UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| CAPPSEALS, INC., ) | |
| ) | |
| Plaintiff, ) | |
| ) | |
| v. ) | |
| ) | |
| DIRECT MARKETING CONCEPTS, INC., ) | CIVIL ACTION NO. 05-11907-JLT |
| ITV DIRECT, INC., DIRECT ) | |
| FULFILLMENT, LLC, DONALD ) | |
| BARRETT, and ROBERT MAIHOS, ) | |
| ) | |
| Defendants. ) | |
| ) | |
| ) | |
| ) | |

**CAPPSEALS, INC.'S REPLY MEMORANDUM TO DMC'S OPPOSITION TO
CAPPSEALS' MOTION FOR PARTIAL SUMMARY JUDGMENT**

Cappseals, Inc. ("Cappseals") respectfully submits this Reply to Direct Marketing

Concepts, Inc.'s ("DMC") Opposition to Cappseals' Motion for Partial Summary Judgment

("Opposition") in order to: (1) expose DMC's **earlier representation to this Court** concerning

the effect of its release of Healthy Solutions now contradicted in its Opposition; (2) address

DMC's argument that the merger doctrine should bar Cappseals' claims; (3) address DMC's

attempt to resist summary judgment based on: (i) unsupported statements cloaked as facts; (ii)

the introduction of sham affidavits that contradict the affiants' prior sworn deposition testimony;

and (4) further demonstrate that DMC and ITV are alter egos run as a common enterprise.

DMC asserts a number of putative defenses to resist Cappseals' request for partial

summary judgment on its co-obligor and alter ego claim. Nevertheless, this Court should not

apply the doctrine of merger nor enforce ITV's release of Healthy Solutions so as to allow DMC to prevent Cappseals' from collecting on the Judgment[1] issued by this Court.

In addition, the statements contained in DMC's supporting affidavits either contradict prior deposition testimony or are belied by DMC's own financial records, and these statements should therefore be disregarded or stricken altogether.  Accordingly, DMC creates no genuine dispute of material fact that would allow it to resist summary judgment.

To the contrary, it is unequivocal that DMC and ITV are alter egos run as a common enterprise. Although legally separate, the two entities share the same address, shareholders, control persons and accountants. Their accounting systems and financial apparatus are controlled by the same persons.  ITV has no employees and virtually no assets to speak of.  ITV's only revenue is comprised of cash transfers from DMC which ceased after the Judgment was issued. ITV's sole purpose is to remit payment to media outlets for media buys made on DMC's behalf. These facts remain undisputed and more than satisfy the alter ego legal standards set forth in *My Bread v. Cumberland Farms, Inc.*, 353 Mass. 614 (1968) and *Pepsi-Cola Metro. Bottling Co.*, 754 F.2d at 14 (1st Cir. 1985).

For the reasons set forth in Cappseals' Motion for Partial Summary Judgment and this Reply, Cappseals' Motion should be ALLOWED.

## I.    THIS COURT SHOULD REFUSE TO ENFORCE THE RELEASE AND VACATE THE DISMISSAL.

On September 13, 2005, DMC and Healthy Solutions filed a joint Stipulation of Dismissal[2] which dismissed all of the parties' respective claims (the "Stipulation") pursuant to a release and settlement agreement the parties executed on September 9, 2005 (the "Release").

---

[1] Judgment in Favor of Cappseals in *ITV Direct, Inc. v. Healthy Solutions, LLC et al.*, CA No. 04-10421-JLT (the "Related Action") (Dkt. No. 140) and attached hereto as **Exhibit A** to Antonelli Affidavit.
[2] The Stipulation was filed and entered in the Related Action.  (Dkt. Nos. 153, 157).

Because Healthy Solutions was subject to this Court's order permanently enjoining it from transferring any assets including any claims[3], the parties' sought this Court's approval of the Stipulation and Release.[4]  As grounds for its request for the Court's approval, counsel for the parties represented to this Court that:

>  *this compromise, release and settlement in no way effects the*
>  *rights of any other party* (emphasis added).

Stipulation, ¶ 4.  Notwithstanding this unambiguous representation, DMC now asserts to this Court, in its Opposition, that the Stipulation and Release bar Cappseals' rights in this summary judgment proceeding.  Significantly, DMC now asserts that:

>  Since the … claims asserted by Cappseals are derivative of the
>  claims of Healthy Solutions…**they are barred by the release and**
>  **(stipulation of dismissal filed in the Related Action.)**

Opposition at 9.  (emphasis added).

Thus, DMC's Opposition argument blatantly contradicts its earlier representation to this Court.  Accordingly, this Court should refuse to enforce such an obvious effort by DMC and its counsel to subvert this Court's authority and integrity.  Although a Permanent Injunction remains in place to preserve Cappseals' right to payment for goods it manufactured and sold, DMC has sought to circumvent the injunction by obtaining the Court's approval of its Stipulation based on a clear **misrepresentation to this Court.**

---

[3] The Court issued an injunction in the Related Action "enjoining Healthy Solutions, L.L.C. d/b/a Direct Business Concepts from selling, compromising, transferring, assigning, or otherwise disposing of, alienating or hypothecating its interest in any and all monies due or to become due to DBC from ITV Direct for the manufacture and shipment of Supreme Greens to ITV Direct or its interest in any and all intellectual property related to Supreme Greens." Preliminary Injunction dated April 14, 2004.  (Dkt. No. 10) (the "Injunction") and attached hereto as **Exhibit B** to Antonelli Affidavit.  This injunction was made permanent by the Court in an order dated April 1, 2005 (Dkt. No. 91) and attached hereto as **Exhibit C** to Antonelli Affidavit

[4] In the referenced release, the parties specifically represented that each party had "the legal capacity to compromise and release all claims provided here; **except to the extent that FTC consent, court approval or the consent of Cappseals, Inc. is required.**" Release at ¶ 5.A.  Thus ITV and Healthy Solutions expressly recognized that the Court's approval was condition precedent to the validity of the Release.

The case of *In re Sanborn, Inc.*, 181 B.R. 683, 691 (Bankr. D. Mass. 1995) is instructive on this point.   In *Sanborn*, the debtor and reach and apply defendant were subject to an injunction that prevented, among other things, the parties from releasing claims.  Despite the injunction, they executed a release that they argued was not covered by the earlier injunction issued by the Suffolk Superior Court. The bankruptcy court found that the release was "fashioned by both parties to violate the injunction."  *Id.*  It refused to enforce an agreement that the parties "had been expressly or **impliedly forbidden**" by the injunction to make. (emphasis added). *Id.*, citing *Nussenbaum v. Chambers & Chambers, Inc.*, 322 Mass. 419, 421 (1948). Moreover, in response to their argument that the debtor would not be harmed, the Court stated:

> The [reach and apply plaintiff] which obtained the injunction was
> certainly harmed by the [release] and the **integrity of the Suffolk
> Superior Court was an intended victim as well.**

*Id.* (emphasis added).

Plainly, DMC's argument in its Opposition contradicts its own representation to the Court that the Release "would not affect the rights of any party."  The Opposition exposes the Release's true purpose, namely to contravene the injunction, which was meant to preserve security for Cappseals' attempt to recover payment on the goods sold.  DMC acted despite the fact that this Court granted injunctive relief based on an **"**express finding that Cappseals, Inc. will suffer irreparable harm if the account receivable held by…[Healthy Solutions]…is not protected from …compromise."   Injunction dated April 14, 2004.  By fashioning a release which extinguishes all of Healthy Solutions' claims and which releases ITV and DMC from any liability arising under the Purchase Order, DMC has subverted the purpose of the Court ordered Injunction.  Furthermore, by stripping ITV of any assets, Cappseals cannot collect its Judgment from ITV.  Therefore, to the extent DMC now argues that the Release prevents Cappseals from recovering on a co-obligor or alter ego theory, which contradicts its earlier representation, this

Court should find the Release unenforceable as an illegal contract. See *Sanborn,* 181 B.R. at 691, citing *Nussenbaum v. Chambers & Chambers, Inc.*, 322 Mass. 419, 421 (1948).

## II.    CAPPSEALS MAY SUE DMC ON AN ALTER EGO THEORY EVEN THOUGH IT WAS NOT A PARTY TO THE JUDGMENT.

DMC also argues that the reach and apply statute does not allow Cappseals to pursue its claims because they are entirely derivative of Healthy Solutions' rights.  Opposition at 11.  In addition, it argues that Cappseals may not sue DMC because it was not a party to the Judgment. Notwithstanding DMC's sweeping assertions, Cappseals may bring a second action against DMC which asserts an alter ego claim in order to execute on the Judgment.

Courts recognize a judgment creditor's right to raise an alter ego claim in a second suit to collect a judgment from a party not named in the prior judgment.  *C.F. Trust Inc. v. First Flight*, 140 F.Supp.2d 628, 645 ¶ 55 (E.D. Va. 2001)(because plaintiffs have proven grounds to pierce veil they are entitled to order declaring affiliates alter egos and their assets are subject to the prior judgment), aff'd by *C.F. Trust, Inc. v. First Flight ltd. P'ship*, 2003 U.S. App. Lexis 15013 (4th Cir. 2003).  Furthermore, the fact that DMC was not a party to the Judgment does not affect Cappseals' right to pursue recovery from DMC.  *H.H. Robertson Co., Cupples Prods. v. V.S. DiCarlo Gen. Contractors*, 994 F.2d 476, 478 (8th Cir. 1993)(The "fact that [alter egos] were not themselves either judgment debtors or parties in the original action is irrelevant."); *Accord Data Gen. Corp. v. Grumman Data Sys. Corp.*, 886 F. Supp. 927, 931 (D. Mass. 1994) *Alman v. Danin*, 801 F.2d 1, 3-5 (1st Cir. 1986)(upholding summary judgment against alter ego shareholders).

Here, Cappseals has invoked this Court's jurisdiction to enforce its judgment against DMC. Nothing precludes Cappseals from stating an alter ego claim against DMC in a second

action against DMC to collect on the Judgment.[5]  Moreover, the alter ego claim does not depend

on Healthy Solutions' claims because Cappseals now holds a judgment against ITV.  Therefore,

even if Cappseals were moving for summary judgment on its reach and apply claim, which it is

not, Cappseals would rely on its judgment against ITV.  Cappseals' statutory rights are thus

unaffected by the Stipulation.

## III.    THIS COURT SHOULD NOT APPLY THE DOCTRINE OF MERGER TO BAR CAPPSEALS' RIGHT TO RECOVER AGAINST DMC.

As a threshold matter, this Court should refuse to apply the doctrine of merger in this

case.  As Cappseals' Motion for Summary Judgment and this Reply demonstrate, post-judgment

discovery reveals that DMC has unequivocally attempted to hinder and delay Cappseals' right to

collect on this Court's Judgment in favor of Cappseals.  In addition, this Reply exposes

DMC/ITV's effort to mislead this Court with respect to its representation concerning the effect

of the Release and Stipulation on Cappseals' post-judgment collection rights.  Accordingly this

Court should refuse to reward DMC for its obstructionist and bad faith tactics.

Contrary to DMC's assertions, the doctrine of merger has limits in its application.

Numerous courts recognize that equitable concerns qualify the application of the doctrine where

its effect frustrates the "ends of justice." See *United States v. Ringley*, 750 F. Supp. 750, 757 (D.

Va. 1990)("The doctrine of merger may be carried no further than the ends of justice require… It

would be inequitable for the partners to elude payment…based upon their merger argument.");

*Orix Credit Alliance v. Horten*, 965 F. Supp. 481, 485 (D.N.Y. 1997)(doctrine should not be

applied in "rigid or technical manner"); Accord *United States v. Peckham*, 72 F.3d 672, 675 (8th

---

[5] This case is distinguishable from *Lonnqvist v. Lammi*, 242 Mass. 574 (Mass. 1922) where the creditors raised no alter ego claim, nor, the Court noted, did they even raise an agency theory.  Significantly, the *My Bread* analysis turned on an agency theory.  Cf. *My Bread v. Cumberland Farms, Inc.*, 353 Mass. 614, 619 (1968)("Additional facts may be such as to permit the conclusion that an **agency** or similar relationship exists between the entities…In such circumstances, in imposing liability upon one or more of a group of "closely identified" corporations, a court "need not consider with nicety which of them" ought to be held liable for the act of one corporation "for which the plaintiff deserves payment.")(emphasis added).

Cir. 1995)(application of doctrine limited by "equitable concerns"); *Byram v. Miner*, 47 F.2d 112, 119 (8th Cir. 1931); *Cutler Hardware Co. v. Hacker*, 238 F. 146, 147 (5th Cir. 1916) (merger in judgment is the "general rule, yet according to recognized exceptions the judgment will be construed as a new form of the old debt when justice and equity require."); *In re Koch*, 54 B.R. 26, 28 (Bankr. D. Wis. 1985)("The doctrine of merger of a cause of action in the judgment rendered thereon is calculated to promote justice, and will be applied with due consideration of the demands of justice and equity, it may be carried no further than the ends of justice require."); *Burke v. Burke*, 86 A.2d 51, 53 (Del. Ch. 1952).

In its Memorandum of Summary Judgment in the Related Action dated July 20, 2005 ("Memorandum")[6], this Court expressly recognized that ITV may not "avoid its obligation to pay for the goods it accepted from Healthy Solutions." Memorandum at 5. In doing so, this Court relied on the principles of *Travenol Laboratories, Inc. v. Zotal, Ltd*, 394 Mass. 95, 100, (1985), where the SJC stated that "it furthers the values of certainty and predictability and is thus consistent with the public interest, that a seller be entitled to the price of goods accepted." Similarly, in *My Bread v. Cumberland Farms, Inc.*, 353 Mass. 614, 619 (1968), the SJC stated

> In imposing liability upon one or more of a group of "closely identified" corporations, a court "need not consider with nicety which of them" ought to be held liable for the act of one corporation "for which the plaintiff deserves payment."

Put simply, DMC and ITV - corporate alter egos of one another - should not be allowed to invoke the doctrine of merger to frustrate the ends of justice and "further delay payment for goods delivered, accepted, and re-sold." Memorandum at 6.

---

[6] Attached hereto as **Exhibit D** to Antonelli Affidavit.

IV.    **CAPPSEALS IS ENTITLED TO SUMMARY JUDGMENT ON ITS ALTER EGO CLAIM BECAUSE DMC RAISES NO ISSUE OF MATERIAL FACT.**

To prevent summary judgment, the factual dispute must be both "material" and "genuine." An issue is "genuine" where only a finder of fact can properly resolve it because it may reasonably be resolved in favor of either party and an issue is "material" where it affects the outcome of the suit. *Collins v. Martella,* 17 F.3d 1, 3 n. 3 (1st Cir.1994)(original quotes and citations omitted). Mere allegations or conjecture that are unsupported in the record are insufficient to raise a genuine issue of material fact. *Horta v. Sullivan,* 4 F.3d 2, 11 (1st Cir.1993). Questions of law are appropriate for resolution on summary judgment where a genuine dispute of material fact is absent. *Jimenez v. Peninsular & Oriental Steam Navigation Co.,* 974 F.2d 221, 223 (1st Cir.1992).

Cappseals is entitled to summary judgment on its alter ego claim because DMC raises no genuine dispute of material fact concerning its status as ITV's alter ego. It cannot argue that the two entities are run as a common enterprise. DMC's conclusory and unsupported statement that there is "no evidence" of a confused intermingling of business activities is preposterous in light of the facts revealed in post-judgment discovery. Because the material facts relevant to the dispositive legal issues on summary judgment are not in genuine dispute, summary judgment on Cappseals' claims is warranted.

A.    **The "facts" on which DMC relies to resist summary judgment are unsupported.**

DMC concocts a series of convoluted "facts" to present a version of events unsupported by and belied by its own indisputable financial records. Nevertheless, as demonstrated by the affidavit of Andrew P. Prague[7] submitted with this reply, none of these conclusory and

---

[7] Mr. Prague has been a Certified Public Accountant since 1985 and possesses a Juris Doctor and LLM in taxation. He has extensive experience in general ledger accounting, tax preparation, forensic accounting and the use of the

unsupported statements withstand even minimal scrutiny.  Undisputed are the facts that the two

legally separate entities are controlled by the same persons, share the same address shareholders

and accountants, and act as one integrated business entity with ITV having no purpose other than

to receive cash transfers from DMC and remit payment to media outlets for purchases made on

DMC's behalf.  Accordingly DMC offers insufficient evidence to dispute that DMC and ITV are

alter egos.

  For example, Mr. Barrett states in his affidavit that DMC's purpose is to "search[] out

products and people that it believes will work well together in an infomercial, and provid[e] the

administrative services in connection with selling such products via infomercials."  Barrett Aff.,

¶ 2.  He asserts that ITV's purpose is to "purchas[e] the media and **produc[e] the infomercials**

**for future products located by DMC**."  *Id.*, ¶ 5.  The DMC and ITV Financial Records belie

these statements.  Prague Aff., ¶ 13. Specifically, ITV, through July 20, 2005, acted as a pass-

through entity through which it purchased Media Buys utilized by DMC in the operation of its

business using funds provided by DMC.  "ITV did nothing else."  *Id.*  DMC purchased and sold

the product, produced the infomercials, and engaged in other related activities.  *Id.*  Even the

persons acting as media buyers were employed by DMC.  Barrett Dep., pp. 12-13.[8]  Notably, Mr.

Barrett omits in his description of the two entities which entity was responsible for or engaged in

the actual purchasing and selling of the product.  Barrett Aff., 2.  However, it is clear that those

functions were performed solely by DMC.  Prague Aff., ¶ 13.

  Mr. Callahan similarly testifies in his affidavit: "As security for the advances of funds

provided to ITV, the value of the inventory of Supreme Greens product was carried on the books

of DMC.  Again, the expectation was that this inventory would be moved to the books of ITV

---

accounting software used by DMC and ITV.  Affidavit of Andrew P. Prague attached hereto as Exhibit 1 ("Prague
Aff."), ¶¶ 1-3.
[8] Attached hereto as Exhibit **E** to Antonelli Affidavit.

once DMC had recovered its advanced funds and overhead expenses.  That never occurred."
Callahan Aff., ¶ 7.  These statements are ludicrous and absurd after a review of Mr. Callahan's
own financial records.  Prague Aff., 18.  First, no accounting practice permits listing as inventory
product which serves as "collateral" or "security" for a loan on the books of the creditor.  *Id.*
Second, the Balance Sheets, General Ledger and the Tax Returns clearly indicate that no loan or
other liability existed as between ITV and DMC.  *Id.*  Third, not only did *DMC* purchase the
products, it identified the purchases as an indebtedness on its books and records in the amounts
owed to Healthy Solutions.  *Id.*  Mr. Callahan also states in his affidavit that sales of the Supreme
Greens product were made by ITV.  Callahan Aff., ¶ 8.  This statement is patently false.  Prague
Aff., 19.  The DMC Financial Records indisputably show that DMC, not ITV, sold the Supreme
Greens product.  *Id.*

In short, although DMC argues that ITV was the party that directed the marketing,
promotion and sale of Supreme Greens, DMC/ITV's financial records belie these statements.
Moreover DMC's supporting affidavits totally contradict the testimony of these affiants at prior
depositions.  The undisputed facts show that DMC's argument can't hold up to even minimal
scrutiny.

1.    **DMC's and ITV's financial records show that ITV was nothing more
      than a pass through entity.**

DMC's and ITV's financial records are damning in their demonstration that ITV acted as
a pass-through for DMC.  There is no question that for 2004 and 2005, ITV's only function was
to receive periodic distributions from DMC characterized as "media buys" and then write checks
to various media outlets such as radio stations.  ITV's 2003 and 2004 Tax Returns and General
Ledger entries for 2003-September 30, 2005 ("ITV Financial Records") show that ITV had no
salaried employees or compensated officers during that time. Prague Aff., ¶ 7.   ITV had no

material assets or liabilities during that period.  *Id.* at ¶ 8.  The ITV Financial Records reveal that

its sole business function was to receive lump sum transfers of funds from DMC on a periodic

basis, and to issue checks and/or other forms of payment to media outlets for the purpose of

making media purchases.  *Id.* These transactions are characterized in the ITV Financial Records

as "Media Buys".  *Id.*  ITV characterized the transfers it received from DMC as revenue, and the

Media Buy expenditure as "cost of goods sold."  *Id.*  ITV's only material source of Revenue was

DMC and ITV engaged in no material activity other than acting as a conduit for DMC to

purchase media.  *Id.*  DMC provided ITV with virtually all of its revenue and its very business

existence.  *Id.*

The ITV Financial Records show that ITV neither operated at a loss nor made any

substantial profits during the period 2003 through September 30, 2005.  *Id.* at ¶ 9.  Although

incomplete, the records suggest that during the first nine months of 2005 ITV incurred

approximately a $120,000 loss on $9,991,216.75 of revenue transferred from DMC; this is

because it was simply a pass-through for DMC for the purpose of making Media Buys.  *Id.*  In

other words, DMC transferred the money to ITV, and ITV made the purchases.  *Id.*  The ITV

Financial Records demonstrate that DMC and ITV abandoned this "pass-through" function on or

around July 20, 2005, the date of the summary judgment Memorandum.  *Id.* Subsequently,

DMC's General Ledger entries show that DMC began directly making the Media Buys itself.

*Id.*[9]

Furthermore, contrary to Messrs. Barrett's and Callahan's statements in their affidavits,

the parties' financial records show no evidence of loans or liability on the part of ITV to DMC

with respect to the transfers.  *Id*. at ¶ 14.  Instead, the transfers were characterized as "revenue"

---

[9] Interestingly, DMC never offers an explanation for why ITV stopped executing these transactions precisely after this Court issued the Judgment.

by ITV and "cost of goods sold" by DMC. *Id.*  These intercorporate transfers, and the manner in which they were characterized, indicate that, contrary to Mr. Barrett's statement, the two corporations were operated as one business.  *Id.*

In addition, Mr. Barrett suggests that ITV suffered a "significant loss" in its business, caused in part by the FTC and FDA's alleged actions with respect to Supreme Greens.  Barrett Aff., ¶ 5.  However, the DMC and ITV Financial Records demonstrate that the ITV/DMC business generated significant profits in 2003 and 2004.[10]  *Id.* at ¶ 15.  All of these facts demonstrate that DMC and ITV were run as a common enterprise and they are thus alter egos of one another.

### 2.    The records show that DMC promoted and sold the Supreme Greens supplements.

The 2003 and 2004 Tax Returns and General Ledger entries for 2003 through November 30, 2005 of DMC ("DMC Financial Records") show that DMC's business was to acquire, sell and distribute various health supplement products, produce and sell infomercials and other advertising materials for the sale of such products, and engage in related business activities.  *Id.* at ¶ 10.  These records expressly contradict Mr. Barrett's assertions that DMC acted as merely a secured lender to ITV.  Barrett Aff., ¶¶ 2-5.  This is apparent from the business description in the tax returns, and the journal entries and categorization of accounts in the General Ledger.  Prague Aff., ¶ 10.  In short, the statements of Messrs. Callahan and Barrett are conclusory and entirely unsupported by the DMC and ITV Financial records.  Affidavits containing arguments and

---

[10] "In 2003, DMC recorded approximately $34.4 million in revenue, and from that amount compensated its two shareholders, Messrs. Maihos and Barrett a total of $780,000, and distributed to Messrs. Maihos and Barrett an additional $844,217.  In 2004, DMC recorded approximately $33.8 million in revenue, and from that amount compensated its two shareholders Messrs. Maihos and Barrett $1,024,000 and distributed to Messrs. Maihos and Barrett $1,388,653."  Prague Aff., 11.  In these two years, they received $4 million despite the fact that Healthy Solutions remained unpaid for goods sold and delivered.

conclusory assertions will be stricken and given no weight in summary judgment. *Murphy v. Ford Motor Co.,* 170 F.R.D. 82, 85 (D. Mass 1997).

Furthermore, the DMC Financial Records show that in 2003 and 2004, DMC purchased the Supreme Greens product from Healthy Solutions,[11] recorded the Supreme Greens product after delivery in its inventory, and sold the product, recognizing the sales as revenue. *Id.* at ¶ 12. Moreover, DMC recognized amounts owed to Healthy Solutions for the delivery of Supreme Greens as an indebtedness or "account payable" on its books and records. *Id.* Thus, during all material times, DMC recorded in its books and records the purchase of the Supreme Greens product, the indebtedness owed to Healthy Solutions, and the subsequent sale of the product to DMC's customers. *Id*. at ¶ 16. The records also show that DMC has borne the cost of litigation related to Supreme Greens. *Id.* at ¶ 20.

DMC's and ITV's Financial Records show that ITV has had no role other than functioning as a straw entity to remit payment for media purchases used by DMC to promote the sale of Supreme Greens. They also show that DMC actively transferred money to ITV for media purchases until the Judgment was issued. Thereafter, by ceasing to even temporarily transfer cash to ITV's bank accounts, DMC left ITV with no material assets that could be used to satisfy the Judgment. *Pepsi-Cola Metro. Bottling Co. v. Checkers, Inc.*, 754 F.2d 10, 17 (1st Cir. 1985)(after dispute funds that might have been available were commingled with other entities). These facts exist notwithstanding DMC's unsupported assertions to the contrary.

*My Bread v. Cumberland Farms, Inc.*, 353 Mass. 614 (1968) stands for the proposition that a court may disregard corporate separateness when the facts indicate that related companies are one. The facts in this case are unequivocal with respect to whether the two companies are

---

[11] DMC's only response to the fact that it also issued Purchase Order 1101 is to label this a mistake. Opposition at 7. Nevertheless, DMC paid for by check the purchases of Supreme Greens it received. Prague Aff., ¶ 12.

one.   Although legally separate, they share the same employees, address, owners, control

persons, and accountants.   They are run as a single enterprise for the benefit of Messrs. Barrett

and Maihos.   *Pepsi-Cola Metro. Bottling Co.*, 754 F.2d at 14 (1st Cir. 1985)(entities "run as

single enterprise for the benefit of owners).   ITV is a straw with no employees whose only

function is to remit payment for media purchases made on DMC's behalf.   Mr. Barrett has

admitted that the formation of ITV was for no other reason other than his personal preference to

make use of the word "TV" a company name.   See Section IV(B)(5) *infra*.   He has admitted that

there is no distinction (beyond their names) between DMC and ITV.   Under the principles of *My

Bread*, DMC and ITV are alter egos run as a common enterprise.

### B.    DMC's Disputed "Statement of Facts" does not dispute Cappseals' Statement of facts.

Unsurprisingly, DMC does not oppose any of the twenty one factual allegations

contained within Cappseals' Rule 56.1 statement.   Many of the factual assertions within these

paragraphs were confirmed by deposition testimony from – and affidavits filed by - DMC's own

principals.   The remaining statements were culled from DMC's own financial records. More

importantly, nowhere within its statement filed pursuant to Rule 56.1 did DMC object, oppose or

question any of the factual allegations within the above cited paragraphs.    Accordingly, all of

these facts have been deemed admitted for the purposes of this summary judgment process.

> Opposition to motions for summary judgment shall include a concise
> statement of the material facts of record as to which it is contended that
> there exists a genuine issue to be tried, with page references to affidavits,
> depositions and other documentation.   Copies of all referenced
> documentation shall be filed as exhibits to the motion or opposition.
> **Material facts of record set forth in the statement required to be
> served by the moving party will be deemed for purposes of the motion
> to be admitted by opposing parties unless controverted by the
> statement required to be served by opposing parties.**

Rule 56.1 (emphasis added).

### C.    There are no Material Facts in Genuine Dispute.

In addition, although DMC submits thirteen statements of "material facts" which it labels are "in dispute" the vast majority of these statements while purporting to represent "disputes" of material fact are: (1) statements undisputed by Cappseals, (2) conclusions of law, (3) statements based on a lack of personal knowledge, (4) statements totally contradicted by DMC's own financial records and (5) statements from "sham" affidavits which contradict earlier deposition testimony.

### 1.    The material facts are not in genuine dispute.

In its Opposition, DMC does not dispute any of the twenty one statements of material fact submitted by Cappseals in its Concise Statement.  Similarly, Cappseals has never disputed many of the facts which DMC incorrectly asserts are disputed in its Statement of Disputed Facts ("SDF").  Specifically, DMC's statements with respect to the related action and the Judgment are undisputed.  ("SDF"), ¶¶ 1-3.  Also undisputed is that the parties are incorporated separately or that they maintain separate bank accounts and separate general ledgers.  SDF, ¶ 4.  It is also undisputed that Healthy Solutions did not take action against DMC in the related action.  SDF, ¶ 12.  Nor does Cappseals dispute that ITV entered into a settlement agreement with Healthy Solutions.  SDF, ¶ 13.  However, whether the release operates to release Healthy Solutions claims against DMC is a question of law to be addressed by this Court, not a fact.  *Id.*

Significantly, in its Opposition DMC fails to address the fact that its own bank records show that after this Court issued judgments to Cappseals and Healthy Solutions, ITV ceased its "operations" leaving ITV judgment proof.  Furthermore, DMC does not dispute the fact, demonstrated by DMC's own financial records, that DMC generated all of the revenues, which exceed sixteen million dollars, on the sale of Supreme Greens.  In short, DMC offers no facts to

contradict what its own records show - that ITV was nothing more than a "pass-through" as Cappseals has alleged.

### 2.    DMC submits conclusory statements.

Personal knowledge contained in affidavits must concern facts, as opposed to conclusions, assumptions or surmise. *Perez et al. v. Volvo Car Corp.,* 247 F.3d. 303, 316 (1st Cir. 2001). Affidavits containing arguments and conclusory assertions will be stricken and given no weight in summary judgment. *Murphy v. Ford Motor Co.,* 170 F.R.D. 82, 85 (D. Mass 1997); s*ee also Sheinkopf v. Stone*, 927 F.2d 1259, 1262 (1st Cir. 1991)(stating that conclusory allegations do not pass muster and must be disregarded); *Wynne v. Tufts Univ. School of Medicine,* 976 F.2d 791, n.1 (1st Cir. 1992) (Court disregarded affidavit as a sufficient basis for summary judgment as it was merely a "simple conclusory averment..."). In addition to the many undisputed facts submitted by DMC, many of the allegedly disputed facts are simply conclusory or argumentative assertions based on the statements of Messrs. Callahan and Barrett which, aside from not being facts, are totally contradicted by their deposition testimony and by documents produced from ITV and DMC. For example, the Fifth Paragraph contains statements that attempt to explain away undisputed facts. SDF, ¶ 5. The statements themselves are not facts. Similarly, DMC offers a legal conclusion by stating that DMC "never had…a contract with Healthy Solutions" and that the release operates to compromise Healthy Solutions' claims against. SDF, ¶¶ 6, 12, 13.[12]

### 3.    Lack of personal knowledge

Fed. R. Civ. P. 56(e) requires that affidavits be made on the personal knowledge of the affiant. Affidavits based upon "information and belief" do not satisfy the requirements of Rule

---

[12] In addition, the Distribution Agreement is irrelevant to the issues in this case because the Court has already held that the Purchase Order, not the Distribution Agreement, created the contractual obligations that gave rise to the Judgment. SDF, ¶ 6, 12. Memorandum at 5.

56(e) and are therefore not entitled to weight in the summary judgment calculus. *Perez,* 247

F.3d. at 315 (excluding portions of affidavit which affiant lacked personal knowledge);

*Sheinkopf,* 927 F.2d at 1271 (Court treated verified complaint as a Rule 56(e) affidavit and

afforded appellant's statements made upon "information and belief" no weight in summary

judgment); *Murphy,* 170 F.R.D. at 84 (striking paragraphs of affidavit based on affiant's belief).

The statements in Paragraphs 7 and 8 are based on Messrs. Callahan's and Barrett's

testimony. SDF, ¶¶ 7,8. Mr. Callahan makes these statements on "information and belief"

repeating almost verbatim statements made by Mr. Barrett with respect to ITV's obligations to

DMC with respect to funds used to purchase media, and the alleged losses sustained by ITV.

Prague Aff., ¶ 7. Accordingly, not based on personal knowledge, these statements should be

stricken. Moreover, "Mr. Callahan's statements are completely false, and are expressly

contradicted by the accounting records which he has testified he created." *Id.* See Sections

IV(A)(1) & (2) *supra*.

### 4.    Facts unsupported by the record.

After parsing out these undisputed and conclusory facts, DMC is left with statements in

Paragraphs 7 through 10 that attempt to explain away and contradict its own financial records

and its principals' deposition testimony. SDF, ¶¶ 7-10. DMC asserts, based on Donald Barrett's

affidavit and Mr. Callahan's parroted statements that DMC acted as a secured lender to ITV so

that ITV could promote the sale of Supreme Greens. *Id.* As discussed above in Sections

IV(A)(1) & (2) *supra*, the statements in paragraphs 7 through 10 are flatly belied by DMC's own

financial records.

Finally, Paragraph 11 relies on Mr. Callahan's affidavits to aver that no fraudulent

transfers took place. However, when asked about the concept of fraudulent transfers less than

two months ago, Mr. Callahan had this to say.

- 17 -

> Q – What's your understanding of a fraudulent transfer?
> A – Fraudulent transfer? I don't have any understanding of it.
> ==
> Q – I am asking you if you have any understanding whatsoever of
> the term "fraudulent transfer"?
> A – I have heard of fraudulent conveyance. I have heard of that
> before. I think it pertains to real estate.
> ==
> Q – Do you feel qualified to describe something as being a
> fraudulent transfer?
> A – Legally, no. I don't feel qualified.

Callahan Dep. at 161-63, lns. 9-24; lns 23-4; ln1.[13]

Thus, these statements are totally unsupported, and to the extent they contradict Mr.

Callahan's prior deposition testimony they should be ignored as sham affidavits as discussed

below.

### 5.    The supporting affidavits are shams.

It is well settled in the First Circuit that "when an interested witness has given clear

answers to unambiguous questions, he cannot create a conflict and resist summary judgment with

an affidavit that is clearly contradictory, but does not give a satisfactory explanation of why the

testimony is changed. *Colantuoni v. Alfred Calcagni & Sons, Inc.*, 44 F.3d 1 (1st Cir.

1994)(Court disregarded affidavit in considering summary judgment motion). "The purpose of

the sham affidavit rule is to protect the integrity of summary judgment." *Mahan v. Boston Water

and Sewer Comm'n,* 179 F.R.D. 49, 53 (D.Mass.1998). The purpose of summary judgment is

defeated if a party can offer a post-deposition affidavit that contradicts earlier sworn deposition

testimony "without explanation." *Id.* Accordingly, the affidavits of both Wayne Callahan and

Donald Barrett should be stricken as shams.

Wayne Callahan's testimony is replete with contradictions of his earlier post-judgment

deposition testimony. It should be stricken in its entirety. With respect to DMC's alleged

---

[13] Attached hereto as **Exhibit F** to Antonelli Affidavit.

characterization of its "advance" of money to ITV as a debt, supported by Mr. Callahan's affidavit, this statement totally contradicts Callahan's deposition. Specifically, in his affidavit, Callahan states that "sales of Supreme Greens were made by ITV." Callahan Aff., ¶ 8. However, Mr. Callahan earlier testified at his post-judgment deposition as follows.

> Q – Did you prepare this document?
> A – Yes
> Q – Does it indicate that **DMC** generated net revenues related to **its Supreme Greens business** of $14,683.436.24 during the period of January 1, 2003 to June 30, 2004?
> A – Yes.
> Q – Using the Procedure established by PKF[14], you concluded that **DMC** had incurred total direct costs of $13,021,676.80 associated with its Supreme Greens business for the period January 1, 2003, through June 30, 2004, Correct?
> A - ….Yes.
> Q – Is it your belief that the $13 million approximately, indicated on ITV00552 is in any way inaccurate?
> A – No.

Callahan Dep. at 126-28 (emphasis added).

Thus, Mr. Callahan's earlier deposition testimony shows unequivocally that: (1) he asserted that **DMC** – not ITV which he now states - was the seller of Supreme Greens and (2) that DMC correspondingly was not ITV's secured lender.

Mr. Callahan also purports to have knowledge about ITV's business strategy. Callahan Aff., ¶¶ 5-8. These statements similarly contradict his earlier deposition testimony.

> Q – Do you have an understanding as to what ITV Direct does as a business?
> A – It is a media buying agency.
> Q – Is that all that is does?
> A – **I don't know what else it does, no**. I don't know that. **I just record the transactions.** I don't know the other businesses. These are the types of transactions that I record.

Callahan Dep. at 62-63, lns. 22-23; 2-7 (emphasis added).

---

[14] The independent CPA firm which produced the accounting report pursuant to Court Order in the matter *Federal Trade Commission v. Direct Marketing Concepts, Inc. et al*, Civil Action No. 04-11136-GAO.

> Q – Are you familiar with ITV Direct's relationship with Healthy
> Solutions?
> A – I am not.

*Id*. at 92-93, lns. 21-24; 1-3.

> Q – Who performed that service [of placing and buying the media
> at ITV Direct]?
> A – I do not know who performed that service.

*Id*. at 189, lns. 20-21.

DMC further states that ITV credited the amount it received on sales of Supreme Greens to DMC, effectively paying down its debt to DMC. However this never happened. In explaining ITV's expenditures, Mr. Callahan stated the following.

> Q – Well, is that $11,887,000 number made up exclusively of
> money transferred to media outlets?
> A – Yes. I want to point out that's a cost from ITV Direct paid out
> to media outlets.

*Id.* at 188, lns. 14-18.

In short, at his deposition, Mr. Callahan testified that ITV was a media buying agency with no employees whose sole source of revenue was from DMC and whose expenses consisted entirely of money paid out to media outlets. ITV's function was to remit payment for media purchases that DMC used to promote the sale of Supreme Greens. (Callahan Aff. At 63, lns.1-16). ITV performed this role with no employees. (Callahan Aff. At 89, lns. 23). His testimony and the financial records conclusively bear this out. As a media buying agency, ITV's only "revenue" came from DMC. Unsurprisingly, ITV's own financial records show that it recorded no revenue from the sale of Supreme Greens. ITV spent all of the money it received to purchase media.[15] (Callahan Aff. at 188, lns.8-17). No money remained, nor did DMC intend for any to remain, for ITV to "repay" DMC for "advances" as DMC speciously argues. No money remains,

---

[15] More precisely, ITV spent **99.53%** of its revenue on media purchases in 2004.

because as Mr. Callahan admitted, all costs were spent on media purchases. No money was ever "owed" to DMC since ITV was DMC's straw created to write checks to media outlets - it had no employees, office furniture, or other necessary assets.

Notwithstanding this testimony, Mr. Callahan now states, based on a total absence of supporting facts, that ITV has been the party promoting Supreme Greens and that DMC lent or advanced money to ITV and has been its secured creditor.   In short, this is fiction.

Similarly, Donald Barrett's affidavit testimony should be stricken as a sham. Although he now states that ITV was the entity responsible for promoting Supreme Greens, he earlier stated the reasons for establishing ITV as well as the absence of any meaningful difference between ITV and DMC:

> Q:  I want to make sure I understand this.  ITV Direct essentially produces the infomercials, and Direct Marketing Concepts answers the phone, places the orders, that sort of thing, is that a fair statement?
>
> A:  I really came up with ITV Direct because I liked the name more.  I kind of weaseled, not weaseled but said ITV Direct, we can use that it for the production end of it and we'll use Directing Marketing Concepts for the bank end of the business.  I liked the ITV name.  It incorporated TV.  I just liked the name better.  That's frankly why I did it.

Barrett Dep. pp. 10-11.

Similarly, although he now asserts that ITV (which unequivocally has no employees) was charged with promoting Supreme Greens and producing infomercials, he earlier testified as follows.

> A - We have about 200 employees.
> Q - Is that ITV Direct, or is that Direct Marketing Concepts?
> A – Both.  I think everyone is paid out of Direct Marketing Concepts.
> Q – Give me an idea what the other thirty people do?
> A – We have media buyers, about five media buyers.

Barrett Dep. pp. 12-13.

- 21 -

Because the affidavits of Messrs. Callahan and Barret expressly contradict their deposition testimony, the affidavits should be ignored as shams intended to create factual disputes when none exists.

## **CONCLUSION**

For the reasons sets forth herein Cappseals' Motion for Partial Summary Judgment should be GRANTED.

Cappseals, Inc.
By its attorneys,

/s/ Peter Antonelli
Daniel J. Kelly, BBO # 553926
dkelly@ghlaw.com
Scott A. Silverman, BBO # 638087
ssilverman@ghlaw.com
Peter Antonelli, BBO # 661526
pantonelli@ghlaw.com
Gadsby Hannah LLP
225 Franklin Street
Boston, MA  02110
(617) 345-7000

- 22 -

## CERTIFICATE OF SERVICE

I hereby certify that true and accurate copies of the foregoing *Cappseals, Inc.'s Reply to DMC's Opposition* was served on the foregoing attorneys of record pursuant to Fed. R. Civ. P. 5 as follows:

Via electronic notification:

Peter S. Brooks           pbrooks@seyfarth.com

Susan W. Gelwick       sgelwick@seyfarth.com

Christopher F. Robertson       crobertson@seyfarth.com


                        /s/ Peter Antonelli
                        Daniel J. Kelly BBO# 553926
                        dkelly@ghlaw.com
                        Scott A. Silverman, BBO #638087
                        ssilverman@ghlaw.com
                        Peter Antonelli BBO # 661526
                        pantonelli@ghlaw.com
                        Gadsby Hannah LLP
                        225 Franklin Street
                        Boston, MA 02110
DATED:  December 13, 2005       (617) 345-7000

- 23 -

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| CAPPSEALS, INC., | ) |
| Plaintiff, | ) |
| v. | ) |
| DIRECT MARKETING CONCEPTS, INC.,<br>ITV DIRECT, INC., DIRECT<br>FULFILLMENT, LLC, DONALD<br>BARRETT, and ROBERT MAIHOS, | ) CIVIL ACTION NO. 05-11907-JLT |
| Defendants. | ) |

AFFIDAVIT OF ANDREW P. PRAGUE

I, Andrew P. Prague, upon personal knowledge, do depose and state as follows:

      1.      I am the principal of Prague and Company, P.C., Certified Public Accountants.  I

am and have been a certified public accountant, as licensed by the Commonwealth of

Massachusetts (Registration No. 9189) and licensed by the Commonwealth of Massachusetts

since November 7, 1985.  I am also an attorney admitted to practice law in Massachusetts since

December 19, 1983.

      2.      My formal education includes a BS in Accounting from Bentley College, a JD

from New England School of Law and an LLM in Taxation from Boston University.

      3.      I am, and for the last 16 years have been, the sole principal of Prague and

Company, P.C., Certified Public Accountants (and predecessor sole proprietorships), with offices

at Twenty Walnut Street, Wellesley, Massachusetts.  Prior to establishing my firm, I was a

Supervisor in the Tax Department of the public accounting firm of Coopers and Lybrand now

known as PriceWaterhouseCoopers in Boston, Massachusetts. I have extensive experience in the

area of general ledger accounting and tax preparation. My firm prepares in excess of 200

business tax returns annually including C Corporations and S Corporations and annually

performs dozens of audits, reviews, and compilations. I have extensive knowledge and

experience with general ledgers and QuickBooks accounting software (utilized by the defendants

ITV Direct, Inc. ("ITV") and Direct Marketing Concepts, Inc. ("DMC")) having used it almost

every business day for the last ten years. At least 75% of the firm's business client's use

QuickBooks. Over the past 20 years, I have completed numerous forensic accounting services

involving closely held business in a variety of fields.

     4.     I have been retained by the plaintiff, Cappseals, Inc., to assess and provide

opinions on some of the statements and conclusions made by Wayne Callahan in his affidavit of

December 2, 2005, a copy of which is annexed hereto as Exhibit A, some of the statements and

conclusions made by Donald Barrett in his affidavit of December 2, 2005, a copy of which is

annexed hereto as Exhibit B, and more generally, to summarize certain aspects concerning the

structure, business operations, profits and salaries with respect to the C-Corporation ITV and S-

Corporation DMC. In connection therewith, I have reviewed what financial records of ITV and

DMC which I understand were produced in the context of this and/or related litigation. These

documents include but are not limited to:

     a.     A Balance Sheet for ITV signed by Robert A. Maihos, Vice President of ITV, for

2003 (Bates no. ITV 00010) (annexed hereto as Exhibit C).

     b.     A Statement of Profit & Loss for ITV signed by Mr. Maihos for 2003 (Bates no.

ITV00011) (annexed hereto as Exhibit D).

c.    A U.S. Corporation Income Tax Return for ITV for 2003 (and related Schedules and Attachments), dated September 15, 2004, signed by both Mr. Maihos and Leo H. Bonarrigo CPA (Bates no. ITV00018-00030) (annexed hereto as Exhibit E).

d.    A Balance Sheet for ITV for 2004 (Bates no. ITV00013) (annexed hereto as Exhibit F).

e.    A Profit & Loss Statement for ITV for 2004 (Bates no. ITV00014) (annexed hereto as Exhibit G).

f.    A U.S. Corporation Income Tax Return for ITV for 2004 (and related Schedules and Attachments), dated September 12, 2005, signed by Leo H. Bonarrigo CPA (Bates no. ITV00031-00050) (annexed hereto as Exhibit H).

g.    A Massachusetts Annual Report for Domestic and Foreign Corporations for ITV for 2004, dated March 15, 2004 (Bates no. ITV00051) (annexed hereto as Exhibit I).  A review of the Massachusetts Secretary of States web site indicates that both the 2003 and the 2004 annual reports for ITV Direct, Inc. have not been filed with the Massachusetts Secretary of State.

h.    A Massachusetts Business or Manufacturing Corporation Excise Return for ITV for 2004 (and related Schedules and Attachments), dated September 11, 2005, signed by Leo H. Bonarrigo CPA (Bates no. ITV00052-00064) (annexed hereto as Exhibit J).

i.    A print-out of the QuickBooks ITV General Ledger for ITV's asset, liability and equity accounts, covering the period March 2003 through September 30, 2005 (Bates no. ITV00188-ITV00393) (portions of which are annexed hereto as Exhibit K).

j.    A print-out of the QuickBooks ITV General Ledger for ITV's income and expense accounts covering the period January 2005 through September 30, 2005 (Bates no. ITV00394-

ITV00470) (portions of which are annexed hereto as Exhibit L). I was not provided with the income and expense portion of the General Ledger for March 2003 through December 31, 2004.

      k.     A U.S. Income Tax Return for an S Corporation for DMC for 2003 (and related Schedules and Attachments), dated September 14, 2004, signed by Leo H. Bonarrigo CPA (Bates no. DMC01993-02004) (annexed hereto as Exhibit M).

      l.     A U.S. Income Tax Return for an S Corporation for DMC for 2004 (and related Schedules and Attachments), dated September 14, 2005, signed by Leo H. Bonarrigo CPA (Bates no. DMC02005-02013) (annexed hereto as Exhibit N).

      m.     An incomplete printout of the QuickBooks DMC General Ledger covering the period June 13, 2001 to December 31, 2004 (Bates no. DMC01396-01992) (portions of which are annexed hereto as Exhibit O). Exhibit O is incomplete because it appears to be missing a substantial portion of the cost of goods sold accounts as well as all of the operating expense accounts.

      n.     A printout of the QuickBooks DMC General Ledger covering the period January 1, 2005 through November 30, 2005 (Bates no. DMC02127-02807) (portions of which are annexed hereto as Exhibit P).

      5.     All of the financial records that I have reviewed have been prepared under the accrual method of accounting. Under the accrual method of accounting, income is reported in the time period that the income is earned by selling products or providing services whether or not payment has been received. Consistently deductions are claimed in the time period that the inventory is sold or the benefit of the services performed by the vendor is received, whether or not the goods or services have been paid for.

B0440966v1

6.     A Comparison of the 2003 and 2004 Tax Returns for ITV and DMC and the

General Ledger entries for the period 2003 through September 30, 2005 (for ITV) and 2003

through November 30, 2005 (for DMC), indicate that ITV and DMC have the same shareholders,

Donald Barrett and Robert Maihos, and share the same office address.

7.     The 2003 and 2004 Tax Returns and General Ledger entries for 2003-September

30, 2005 of ITV ("ITV Financial Records") show that during that time ITV had no salaried

employees or compensated officers.

8.     The ITV Financial Records show that ITV had no material or significant assets

and no material or significant liabilities in 2003 through September 30, 2005.  The records reveal

that from its inception to July 20, 2005, ITV's sole material and significant business function

was to receive lumps sum transfers of money from DMC on a periodic, sometimes daily basis,

and to issue checks and/or other forms of payment to television, radio, and other forms of media

for the purpose of making media purchases.  This is characterized in the ITV Financial Records

as "Media Buys".  Please see Exhibit D, F and L starting at ITV00394.  These Media Buys were

made on the same day or shortly after the lump sum transfers were made by DMC to ITV.  ITV

characterized the transfers it received from DMC as revenue, and the Media Buy expenditure as

"cost of goods sold."  Outside of DMC, ITV had no other material source of Revenue and

engaged in no material activity other than acting as a conduit or as an agent for DMC to purchase

media.  ITV was totally dependent on DMC for virtually all of its revenue and its very business

existence.

9.     The ITV Financial Records show that ITV never operated at a substantial loss

during the period 2003 through September 30, 2005, nor did it make any substantial profits.

Please see Exhibit D, ITV00011, and Exhibit G, ITV00014.  ITV had a loss of $1,468.53 in 2004

and income of $39,549.00 in 2003. Although incomplete the records suggest that the first nine

months of 2005 show approximately a $120,000 loss on $9,991,216.75 of revenue transferred

from DMC, see Exhibit L, ITV00394 - ITV00463, this is because it was simply a pass-through

for DMC for the purpose of making Media Buys. In other words, DMC transferred the money to

ITV, and ITV made the purchases. As stated, the ITV Financial Records demonstrate that this

"pass-through" functioned was abandoned by ITV and DMC on or around July 20, 2005 (Exhibit

L, ITV00463) subsequent to which time, DMC, as its General Ledger entries show, began

directly making the Media Buys itself. See e.g. Exhibit P, DMC02595.

10.     The 2003 and 2004 Tax Returns and General Ledger entries for 2003 through

November 30, 2005 of DMC ("DMC Financial Records") show that DMC was in the business of

acquiring various health supplement products, selling and/or distributing such products, the

production and sale of infomercials and other advertising materials for the sale of such products,

and related business activities. This is apparent from the description of the business in the tax

returns (Exhibit M, DMC01993 and Exhibit N, DMC02005), and the consistent and specific

journal entries and categorization of accounts in the tax returns, balance sheets, income

statements and general ledgers. For example, only DMC and not ITV, incurred expenses for

credit card processing fees associated with the purchase of its products. Only DMV and not ITV

made purchases of products and carried an inventory of products purchased by DMC and unsold

at a given date. Only DMC and not ITV provided refunds to customers for products purchased

by certain customers of DMC. Only DMV and not ITV had accounts payable for products

purchased and sold by DMC for which payment was still owed by DMC. Only DMC and not

ITV had substantial expenses for call center equipment and employees for taking and processing

orders for the sale of its products.

B0440966v1

11.    In 2003, DMC recorded approximately $34.4 million in revenue, and from that amount compensated its two shareholders, Messrs. Maihos and Barrett a total of $780,000, and distributed to Messrs. Maihos and Barrett an additional $844,217. See Exhibit M, DMC01993 and DMC01995. In 2004, DMC recorded approximately $33.8 million in revenue, and from that amount compensated its two shareholders Messrs. Maihos and Barrett $1,024,000 and distributed to Messrs. Maihos and Barrett $1,388,653. See Exhibit N, DMC02005 and DMC02007. In short, Messrs. Maihos and Barrett received over $4 million in the two years of DMC's operation. These amounts were received not only in the form of cash payments, but the payment by DMC of what appear to be personal or non business related payments for such as items as jewelry, clothing and furniture and non DMC income taxes. See Exhibit O, DMC01934 - DMC01944.

12.    The DMC Financial Records show that in 2003 and 2004, DMC purchased by means of checks the Supreme Greens product from Healthy Solutions d/b/a Direct Business Concepts ("Healthy Solutions"), recorded the Supreme Greens product cost and sold the Supreme Greens product, recognizing the sales as revenue. See Exhibit O, DMC01437 and DMC01985-DMC01986. Moreover, DMC recognized amounts owed to Healthy Solutions as an indebtedness or "account payable" on its books and records. See Exhibit O, DMC01747 and DMC01781.

13.    Mr. Barrett states in his affidavit that DMC's purpose is to "search[] out products and people that it believes will work well together in an infomercial, and provid[e] the administrative services in connection with selling such products via infomercials." Mr. Barrett says that ITV's purpose is to "purchas[e] the media and produc[e] the infomercials for future products located by DMC." The DMC and ITV Financial Records belie Mr. Barrett's assertions. As stated, ITV, through July 20, 2005, acted as a pass through or conduit for which Media Buys,

utilized by DMC in the operation of its business, were purchased, using funds provided by DMC. ITV did nothing else. DMC, on the other hand, purchased product, sold the product, produced the infomercials, engaged in many other related activities and profited from these activities. Mr. Barrett does not include in his description of the two entities which entity was responsible for or engaged in the actual purchasing and selling of the health supplement product. It is clear, however, that those functions were performed solely by DMC.

14.     Mr. Barrett states in his affidavit that ITV purchased media for the promotion of Supreme Greens with funds that were loaned to it by DMC. (See paragraphs 4 and 5 – "[t]he business plan and forecast for ITV anticipated that ITV would repay all amounts *owed* to DMC during the course of running the infomercial program.") This statement is flatly contradicted by the DMC and ITV Financial Records. They do not show any evidence of loans or liability on the part of ITV to DMC with respect to the transfers. ITV's accrual basis books and records as prepared by ITV contain no substantial liabilities to any party including DMC. If such liabilities exist they would be recorded on the financial books and tax returns of ITV, said financial books and tax returns being prepared on the accrual basis. To the contrary, the transfers were characterized as "revenue" by ITV and "cost of goods sold" by DMC. These inter-corporate or related party transfers, and the manner in which they were characterized, indicate that, contrary to Mr. Barrett's statement, the two corporations were operated as one business.

15.     Mr. Barrett suggests in his affidavit that ITV suffered a "significant loss" in its business, caused in part by the FTC's and FDA's alleged actions with regard to Supreme Greens. However, the DMC and ITV Financial Records indicate that the combined ITV/DMC business enjoyed significant profits in 2003 and 2004.

B0440966v1

16.    Mr. Barrett states that the purchase orders that were issued by DMC to Healthy Solutions for the Supreme Greens product was a "mistake". However, this is belied by the fact that ITV never recorded in its books and records the purchase of the Supreme Greens product, the indebtedness owed to Healthy Solutions, and the subsequent sale of the Supreme Greens product to customers. To the contrary, during all material times, DMC recorded in its books and records the purchase of the Supreme Greens product, the indebtedness owed to Healthy Solutions, and the subsequent sale of the Supreme Greens product to its customers. See Exhibit O, DMC01437, DMC01985-DMC01986, DMC01747 and DMC01781.

17.    Mr. Callahan, who according to his own affidavit was associated with Leo H. Bonarrigo, CPA and served as outside accountant to both DMC and ITV, repeats almost verbatim the statements made by Mr. Barrett with respect to ITV's obligations to DMC with respect to funds used to purchase media, and the alleged losses sustained by ITV (addressed in paragraphs 13 and 14 above). For the same reasons stated above, Mr. Callahan's statements are completely false, and are expressly contradicted by the accounting records which he has testified in his affidavit he "processed and maintained since each company's inception"(Paragraph 4).

18.    Mr. Callahan testifies in his affidavit:

> As security for the advances of funds provided to ITV, the value of the inventory of Supreme Greens product was carried on the books of DMC. Again, the expectation was that this inventory would be moved to the books of ITV once DMC had recovered its advanced funds and overhead expenses. That never occurred.

These statements are ludicrous on their face and absurd after a review of Mr. Callahan's own financial records. First, I am aware of no "accepted accounting procedure or standard' (from paragraph 2 of Mr. Callahan's affidavit) that permits listing as inventory products which serve as "collateral" or "security" for a loan to be carried as an asset on the books of the lender. Second, the Balance Sheets, General Ledger and the Tax Returns clearly indicate that no loan or other

liability existed as between ITV and DMC.  Third, not only did DMC purchase the products (like it did its other health supplement products), DMC identified the purchase as an indebtedness on its books and records the amounts owed to Healthy Solutions.

19.    Mr. Callahan testifies in his affidavit sales of the Supreme Greens product were made by ITV.  This is false.  The DMC Financial Records indisputably show that ITV sold no product, including the Supreme Greens product.  My review of the financial records leads me to conclude that DMC has recorded the sales of Supreme Greens on its books and tax returns.

20.    For the period of 2003 through September 30, 2005 ITV incurred $10,000 of legal and professional fees.  See Exhibit D, ITV00011, Exhibit G, ITV00014, and Exhibit L, ITV00468.  For 2003, DMC incurred $580,967 of legal and professional expenses.  See Exhibit M, DMC 02004.  For 2004, DMC incurred $1,095,965 of legal and professional expenses.  See Exhibit N, DMC 02012.


Signed under the pains and penalties of perjury this _13th_ day of December, 2005.


_Andrew P. Prague_
Andrew P. Prague

**A**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| CAPPSEALS, INC., ) | |
| Plaintiff, ) | |
| v. ) | CIVIL ACTION NO. 05-CV-11907-JLT |
| DIRECT MARKETING CONCEPTS, INC., et ) al., ) | |
| Defendants. ) | |

### AFFIDAVIT OF WAYNE CALLAHAN

I, Wayne Callahan, under oath declare as follows:

1.      I am currently an independent contractor providing accounting and bookkeeping services to a number of businesses. Two of my clients are Direct Marketing Concepts ("DMC") and ITV Direct, Inc. ("ITV"). Prior to becoming an independent contractor, I was employed as an accountant at the firm of Leo H. Bonarrigo, CPA for thirteen (13) years, and I have over twenty (20) years experience practicing as an accountant and preparing financial statements and related documentation. Mr. Bonarrigo and I were originally retained by DMC to serve as their outside tax accountants, and we continue in that capacity. I have also served as DMC's outside accountant since its inception in 2001 and as ITV's outside accountant since its inception in 2003. I make this affidavit on the basis of my own personal knowledge of the facts set forth herein and upon information and belief. As to those allegations stated upon information and belief, I believe the same to be true.

2.      As the outside accountant for DMC and ITV, I have access to all of DMC's and ITV's financial books and records provided to me by management, and the related supporting bank documentation concerning all transactions in which DMC and ITV have engaged since

BO1 15749692.1

their inception. In performing my duties, I have reviewed all of these books, records and documents, and I have applied accepted accounting procedures and standards in preparing the company's financial statements, without reports therein.

3.      DMC and ITV are separate business entities. They were incorporated several years apart and maintain separate bank accounts and separate accounting systems. They maintain separate general ledgers and file separate tax returns.

4.      I have processed and maintained DMC's and ITV's financial books and bank records since each company's inception, and I am not aware of any fraudulent transfers of assets, any secretion of assets, or any destruction or alteration of any financial records. To the best of my knowledge, all transactions have been properly recorded

5.      Upon information and belief, in 2003, ITV entered into a contract with Healthy Solutions, LLC for the rights to air an infomercial promoting a product known as Supreme Greens. In connection with the promotion of Supreme Greens, ITV purchased millions of dollars of media. The funds for the purchase of this media were provided from several sources, including advances of funds from DMC. DMC also provided administrative services to ITV. All of these transactions were subject to appropriate and detailed accounting, maintained on each company's general ledgers and accounting systems.

6.      It was anticipated that ITV would repay all amounts owed to DMC during the course of running the infomercial program, likely after six to eight months. Given the extraordinary up-front expense of running a major advertising promotion, ITV ran at a significant loss early in the history of the program. Because the airing of the Supreme Greens advertising was unexpectedly cut short by the intervention of the Federal Trade Commission and

2

the Food and Drug Administration investigations, ITV never recouped these extraordinary up front costs from the Supreme Greens show.

7.    As security for the advances of funds provided to ITV, the value of the inventory of Supreme Greens product was carried on the books of DMC. Again, the expectation was that this inventory would be moved to the books of ITV once DMC had recovered its advanced funds and overhead expenses. That never occurred.

8.    In addition, as sales of the Supreme Greens product were made by ITV, the proceeds of those sales were credited to DMC to repay the advanced funds and overhead expenses incurred by DMC for providing telephone answering services, credit card processing and customer service. Once again, the forecast was for ITV to begin generating a profit at some point several months after the commencement of the advertising. That never occurred.

9.    All of the transactions discussed above were properly recorded in the books of ITV and DMC, and all of the supporting records have been maintained. At no time has any "fraudulent" transfer occurred, nor have any funds been improperly removed from either company. To the contrary, both companies have been subject to a federal court order since 2004 prohibiting any such improper or non-business transfers. None have occurred. Likewise, there has not been any commingling of assets of either company.

Executed this 2nd day of December, 2005 in Beverly, Massachusetts.

/s/ Wayne Callahan
Wayne Callahan

BOI 15749692.1

B

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| CAPPSEALS, INC., <br><br>          Plaintiff, <br><br> v. <br><br> DIRECT MARKETING CONCEPTS, INC., et al., <br><br>          Defendants. | ) ) ) ) ) ) ) ) ) )   CIVIL ACTION NO. 05-CV-11907-JLT |

## AFFIDAVIT OF DONALD BARRETT

I Donald Barrett, under oath declare as follows:

1.    I am one of the shareholders of Direct Marketing Concepts, Inc. ("DMC") and ITV Direct, Inc. ("ITV"). Both DMC and ITV are Massachusetts corporations, although DMC was formed as an S-Corporation and ITV was formed as a C-Corporation. I make this affidavit on the basis of my own personal knowledge of the facts set forth herein.

2.    DMC and ITV are separate business entities with separate business purposes. DMC was formed for the purpose of searching out products and people that it believes will work well together in an infomercial, and providing the administrative services in connection with selling such products via infomercials. Initially, DMC did not have the capacity to purchase media or produce infomercials, and had secured the services of an outside company in Pennsylvania for this purpose. ITV was then established for the purpose of purchasing the media and producing the infomercials for future products located by DMC.

3.    In April of 2003, ITV entered into a contract with Healthy Solutions, LLC ("Healthy Solutions") for the rights to air an infomercial promoting a product known as Supreme Greens ("Supreme Greens" or "the Product") and to become a distributor of the Product (the

"Distribution Agreement"). A true and correct copy of the Distribution Agreement is attached

hereto as Exhibit A. DMC was not a party to the Distribution Agreement and DMC never had

any contract with Healthy Solutions.

4.     In connection with the promotion of Supreme Greens, ITV purchased millions of

dollars of media. The funds for the purchase of this media were provided from several sources,

including advances from DMC. DMC also provided administrative services to ITV, including

telephone answering services, credit card processing services and customer service.

5.     The business plan and forecast for ITV anticipated that ITV would repay all

amounts owed to DMC during the course of running the infomercial program, likely after six to

eight months. Given the extraordinary up-front expense of running a major advertising

promotion, it is quite typical that companies will run at a significant loss early in the history of

the program, with the expectation that future sales will result in a profit. However, the airing of

the Supreme Greens advertising was unexpectedly cut short by the intervention of the Federal

Trade Commission and the Food and Drug Administration investigations, and the Supreme

Greens show never recouped these extraordinary up front costs.

6.     As set forth in the Distribution Agreement between ITV and Healthy Solutions,

ITV ordered and received the Supreme Greens product from Healthy Solutions. Any purchase

orders that were issued by DMC were issued by mistake, as ITV was the only company that had

a contract with Healthy Solutions to purchase Supreme Greens. Confirming Healthy Solutions'

understanding of its contractual relationship with ITV, at no time did Healthy Solutions ever take

action against DMC to seek payment for the Supreme Greens product, and Healthy Solutions

never sued DMC in the related case for payment for the Product.

2

7.      In addition, Cappseals never sued DMC in the related case for payment for the Product. Following Cappseals' lead, Healthy Solutions only brought claims against ITV and Direct Fulfillment, LLC for payment for the Product. Direct Fulfillment was a company that was established to fulfill customer orders and ship the Product.

8.      ITV Direct, Direct Fulfillment and their affiliates entered into a settlement agreement with Healthy Solutions and its affiliates of all claims that these parties raised against each other, including the claims that were raised in the actions pending in the U.S. District Court for the District of Massachusetts entitled *FTC v. Direct Marketing Concepts, Inc.* and *ITV Direct, Inc. v. Healthy Solutions, Inc., et al.* On September 9, 2005, the parties also executed and exchanged mutual releases, which released all claims that the Healthy Solutions parties had against ITV and its affiliates, including DMC. A true and correct copy of the Settlement and Mutual Release dated September 9, 2005 is attached hereto as Exhibit B.

Executed this 2nd day of December, 2005 in Los Angeles, California.

/s/ Donald Barrett
Donald Barrett

BOI 15750359.1

A

# DISTRIBUTION AGREEMENT

This Exclusive Distribution Agreement and License ("Agreement") made and effective this 4 day of April 2003, by and between ITV Direct, Inc., a Massachusetts Corporation with a principal place of business at 100 Cummings Center Drive, Suite 506F, Beverly, Ma. 01915 ("Distributor") and Healthy Solutions, LLC, a California Limited Liability Corporation with a principal place of business at 11272 Daylilly St. Fontana, CA. 92337 ("Manufacturer"). Collectively, Distributor and Manufacturer are sometimes hereinafter referred to as the "Parties".

## WITNESSETH:

1. Manufacturer desires to appoint Distributor, and Distributor desires to accept appointment, as a marketer, distributor and licensee of Manufacturer's product as defined and set forth herein, with exclusive world-wide rights for direct-response telemarketing generated by infomercials.

2. Manufacturer produces and sells a vegetable/grass/algae food supplement known as "Supreme Greens with MSM", (the "Product") as formulated, packaged and described on **Exhibit A.** (the "Container") attached hereto and incorporated by reference.

3. Distributor intends to market and sell the product through various means, including direct-response telemarketing generated by infomercials, print, radio and other advertising media and to various markets, including wholesale and retail customers.

**NOW, THEREFORE**, in consideration of the mutual agreements and promises set forth herein and other good and valuable consideration, the Parties agree as follows:

1. Definitions:

For purposes of this Agreement, the following definitions shall apply:

**"Product"** shall mean only the product listed or defined on **Exhibit "A"** attached hereto and incorporated herein. Notwithstanding the foregoing, during the term of this Agreement, Manufacturer may, but is not obligated to, offer new or additional products not listed herein to Distributor on terms no less favorable than offered to other distributors of Manufacturer, provided that it is understood and agreed that any such new or additional products may only be incorporated into this Agreement by separate negotiation and written amendment between Distributor and Manufacturer.

**"Customer"** shall mean the purchasers from Distributor of any Products purchased by Distributor hereunder.

1

"**Distributor**" refers to ITV Direct, Inc. and any affiliated entity of Distributor that sells or otherwise distributes the Product.

"**Territory**" is "Worldwide"

2.  Distributorship Appointment:

Subject to the terms and conditions set forth herein, Manufacturer hereby appoints Distributor, and Distributor hereby accepts such appointment, as Manufacturer's distributor and licensee for the Product in the Territory during the term of this Agreement. Manufacturer will not appoint or license any other distributor to market the Product by means of direct-response telemarketing based on infomercials, and will itself not engage in direct-response telemarketing of the Product based on infomercials. The parties understand and agree that Manufacturer intends to, and will, market, sell and otherwise distribute the Product by means other than direct-response telemarketing generated by infomercials.

3.  Distributor's Right to Market Products Using Its Own Name.

Any Product or unit of Products purchased from Manufacturer under this Agreement may be marketed by Distributor with its trademark and/or trade name in addition to Manufacturer's trademark and/or trade name. Notwithstanding the foregoing, in all Distributor infomercials, promotions, advertisements and other literature of what ever name and/or nature, such Product and units thereof may be referred to by Distributor as "Distributor Product".

4.  Distributor Rights to sell to Dealers and Retail Purchasers.

The rights hereunder granted to Distributor shall specifically include the right to sell to any other person or entity without restriction or limitation.

5.  Competing Products.

Without Distributor's prior written consent, Manufacturer shall not directly or indirectly sell or otherwise distribute any vegetable/grass/algae based products which compete with the Product by means of direct-response telemarketing based on infomercials, nor shall Manufacturer license or otherwise permit others to do so.

6.  Referrals.

Manufacturer will refer to Distributor for direct action any orders or inquiries for Product from Customers.

2

7. <u>Import Licenses and Fees</u>.

Manufacturer will ensure that all necessary import licenses and permits are obtained, that all customs duties and other charges and fees are paid and that all other actions required to accomplish the import of the raw materials used in the fabrication and production of the Product purchased from it by Distributor are taken.

8. <u>Compliance with Laws</u>.

Manufacturer will comply with all applicable laws and regulations in importing and producing the Product and will not violate any laws or regulations applicable to Manufacturer or the Product including regulations promulgated by the applicable U.S. Customs Authority and/or the Department of Commerce.

9. <u>Expenses</u>.

Distributor shall be responsible for all expenses incurred by it in connection with the implementation and performance of its duties and obligations under this Agreement, including but not limited to, advertising and promotion expenses; and any and all sales and other taxes, or charges which may be imposed on Distributor in connection with its business.

10. <u>Term</u>:

This Agreement commences on the date on which this Agreement is duly executed by the Parties hereto and ending twelve months therefrom ("Initial Term"). This Agreement will thereafter automatically renew from year to year unless otherwise terminated as provided herein.

11. <u>Rights Granted</u>:

Manufacturer hereby grants to Distributor rights, on the terms and conditions contained herein, to purchase, inventory, promote and resell the Product (as defined below) in any market, state or country by the use of infomercial, print, radio or any other media. The selection, frequency, target market and selection of media outlets are the sole discretion of Distributor. The parties understand and agree that Manufacturer intends to, and will, market, sell and otherwise distribute the Product by means other than direct-response telemarketing generated by infomercials.

12. <u>Terms of Sale</u>:

    (a) All sales of Product to Distributor shall be made at the price of six dollars and fifty cents ($6.50) per Container, payable in US funds. Such price includes all royalties to any person or entity under this Agreement or any agreement(s) relating to the Product, or any other person or entity

<div align="center">3</div>

and includes all other costs except those specifically defined in this Agreement.

(b) Distributor shall be responsible for the cost of shipping all orders under 10,000 units, and Manufacturer shall be responsible for the cost of shipping all orders in excess of 10,000 units, from Manufacturer's facilities to Distributor's distribution/warehouse facilities in the United States. Notwithstanding the foregoing, for all orders, regardless of size, Distributor shall pay the premium over standard land rates for orders shipped overnight, airfreight or other expedited means. Distributor may, at its option, select the method of shipping and/or the transportation company employed for such shipping. Notwithstanding the foregoing, risk of loss shall pass to Distributor when Product arrives at Distributor's facilities.

(c) Distributor shall provide, at its sole expense, labels to be affixed to each Container of the Product as shown on **Exhibit B**. attached hereto and incorporated by reference. Manufacturer shall be responsible for affixing labels to the Product. Nevertheless, Distributor may edit, alter or change the label from time to time at its expense, with such expense to include the cost of re-labeling any Product previously labeled with an outdated label.

(d) Manufacturer agrees to properly pack all items for shipment. The Parties agree that Manufacturer will package the Product in boxes of twenty four (24) containers each. However, from time to time Distributor may direct Manufacturer to alter the packaging to accommodate Distributors needs. In such an event, Distributor shall, at its own expense, supply to Manufacturer any additional packaging materials needed to make such packaging changes.

13. Manufacturer's Responsibilities.

Manufacturer shall perform the following duties pursuant to this Agreement:

(a) Manufacturer will use its best efforts to supply Distributor's requirements for the Products on the terms and conditions of this Agreement. During the term of this Agreement, Manufacturer shall be obligated to supply Distributor with its requirements subject to paragraph 14, herein, except as it is prevented from doing so as a result of the occurrence of events beyond its reasonable control, commonly referred to as "Force Majeure".

(b) Manufacturer agrees to properly pack all items for shipment. The Parties agree that Manufacturer will package the Product in boxes of twenty-four (24) containers each. However, from time to time Distributor may direct Manufacturer to alter the packaging to accommodate Distributors needs. In such an event, Distributor shall supply to Manufacturer any additional packaging materials needed to make such packaging changes.

4

(c) Manufacturer shall advise Distributor of its estimated delivery date as soon as is reasonably practicable after receipt of the order.

Notwithstanding the foregoing or anything herein contained to the contrary, if Manufacturer ceases producing Product or substantially reduces their output to Distributor, then they shall offer to transfer, sell and assign to Distributor all of its right, title and interest in and to the Product and any related proprietary or trademark rights and/or property. The price shall be determined by mutual agreement made in good faith between the Parties. In the event that the Parties can not agree in good faith to a purchase price, then this issue shall be referred to arbitration conducted within Boston, Massachusetts, in accordance with the rules and procedures of, and with an arbitrator appointed by, the American Arbitration Association. In any case, Manufacturer shall be obligated to give Distributor six (6) month's written notice prior to ceasing to produce the Product.

14. Ordering:

During the term of this Agreement, Distributor shall issue purchase orders to Manufacturer for the Products, which purchase orders shall state: "This purchase order is placed under the terms and conditions of the Distributor Agreement between Distributor and Manufacturer, dated March __, 2003". All Distributor purchase orders shall be accepted by Manufacturer in writing within three (3) days after receipt by Manufacturer and shall be deemed accepted unless objected to in writing by Manufacturer within said three (3) day period. Distributor agrees to submit all purchase orders to Manufacturer via facsimile transmission during the hours from 9:00 a.m. to 4:00 p.m. Pacific Time, Monday through Friday

(a) Manufacturer shall timely fill all Purchase Orders. For the purposes of this Agreement, timely manner shall mean delivery to Distributor of the complete Purchase Order within twenty eight (28) calendar days from the date of a Purchase Order.

(b) Inspection and acceptance of the Products shall take place at destination. Distributor may reject the Products that fail to meet the Manufacturer's formulation, or are damaged or not packaged in accordance with the terms hereof or defective in any other manner within ten (10) days after receipt. Distributor may, at its option, return rejected Products to Manufacturer for replacement at no additional expense to Distributor and Manufacturer shall pay all freight charges incurred in returning the defective Product and redelivering it to Distributor.

5

(c) Distributor may delay the delivery date or reconfigure the order by delivering a written change order notice to Manufacturer, but shall be obligated to purchase the entire order once placed. Deliveries of Products may be rescheduled without charge if Distributor's change order is received by Manufacturer at least fourteen (14) days prior to the original or the rescheduled date of delivery.

(d) Distributor may cancel any order by notice to Manufacturer within 10 days of the date that the order is placed, provided that Manufacturer shall be entitled to retain the deposit placed with the order as a cancellation charge. Distributor shall have no further liability regarding the cancelled order.

## 15. Payment:

Distributor will pay fifty percent (50%) of a Purchase Order by wire or certified funds at the time the Purchase Order is placed. Distributor will pay the remaining balance of the Purchase Order upon written notification from Manufacturer that the order is ready for shipping. Such notification will include the packing slip, invoice for the Purchase Order and certificate of analysis. Further, Manufacturer will deliver to Distributor by over night express service a sample of the Product ready for shipment.

## 16. Marketing:

(a) Distributor shall have the right to name, re-name and package the Product for sale under its own brand.

(b) Distributor will produce and pay all expenses necessary to create a twenty eight (28) minute infomercial to promote and sell the Product (the "Infomercial"). Production and editing of the Infomercial will be completed within forty five (45) days of signing of this Agreement.

1. Manufacturer shall have the obligation to provide, at no cost to Distributor, an expert spokesperson that Distributor may, at its sole discretion use in the Infomercial.

2. The spokesperson will provide expert testimonials including the description of their professional credentials as they relate to the Product.

3. The spokesperson will be available upon reasonable notice by Distributor.

4. For the purposes of this Agreement, Manufacturer designates Alex Guerreo as the spokesperson.

6

(c) From time to time Distributor may modify, alter, edit or re-create the Infomercial. The Infomercial including any subsequent versions shall at all times remain the sole property of the Distributor. Manufacturer shall not acquire any ownership, rights of any kind or nature, intellectual property rights or ownership of any form in the Infomercial under this Agreement. Manufacturer acknowledges that the Infomercial at all times remain the property of Distributor.

(d) Nothing herein contained shall give Manufacturer any right title or interest to any trademarks, service marks, trade names, logos owned or used by Distributor including but not limited to E8 Daily, Today's Health or any other name currently used or used in the future by Distributor or its affiliates.

(e) Upon signing of this Agreement and from time to time, Manufacturer will provide to Distributor written testimonials, marketing reference materials and other representations and assistance about the Product that Distributor may include in its marketing activities including filming of the Infomercial. Distributor relies solely upon the Manufacturer for the accuracy and completeness of such materials and representations.

(f) Distributor is hereby granted the right to reproduce, at its expense, Manufacturer's publicly distributed documentation relating to the Product and to use such documentation in connection with the sale of the Product. Reproductions of Manufacturer trademarks, logos, symbols, etc., shall be true reproductions and shall be done photographically.

(g) During the term of this Agreement, Distributor is hereby granted permission to use Manufacturer's trademarks and trade names in connection with Distributor's sale and advertising of the Product.

(h) The Parties further understand and agree that Manufacturer may market and sell the Product on its own, independently of the provisions of this Agreement, provided, however, that Manufacturer may not use Infomercials or allow its products to be featured in any infomercial other than that of the Distributor as part of its marketing efforts.

### 17. Re-selling:

Distributor may resell the Product to any person or entity at any price or in any quantity deemed appropriate by Distributor. Manufacturer shall not be entitled to any payment, commission or royalty of any kind as a result of any such re-selling.

### 18. Insurance:

Manufacturer shall, at its own expense, maintain a policy or policies of comprehensive general liability insurance with respect to the respective activities related to the product, including but not limited to completed operations and general

public liability with the premiums thereon fully paid on or before due date, issued by and binding upon an insurance company qualified to do business in Massachusetts. Such insurance to afford minimum protection of not less than two million dollars ($2,000,000) combined single limit coverage of completed operations and product liability or combination thereof. Distributor shall be listed as an additional insured on Manufacturers policy or policies of comprehensive general liability insurance and Manufacturer shall provide Distributor with current Certificates of Insurance evidencing Manufacturers compliance with this Paragraph. Manufacturer shall obtain the agreement of Manufacturers insurers to notify Distributor that a policy is due to expire at least (10) days prior to such expiration.

19. <u>Non-Competition</u>:
The intent of this Agreement is for Distributor to be a world wide distributor of the Product, with exclusive rights to market, sell and distribute the Product through direct-response telemarketing based on infomercials. Manufacturer agrees that during the term of this Agreement, including any extension thereof, that Manufacturer, its officers, agents, employees or associates will not engage or assist, directly or in-directly with any other party in the marketing or sale of the Product through direct-response telemarketing based on infomercials.

Manufacturer and Distributor acknowledge and agree that each party has a legitimate business interest in protecting its proprietary information from abuse and agrees that the restrictions set forth herein are reasonably necessary to protect such legitimate business interests.

20. <u>Representations and Warranties</u>:

    A. Manufacturer represents and warrants and covenants:

       i)    That it has the right to enter into and fully perform this Agreement and to do so will not violate or conflict with any material term or provision of the by-laws of the Manufacturer or any agreement, instrument, statute, rule, regulation, order or decree to which Manufacturer is a party or by which Manufacturer is bound, and this Agreement has been duly authorized by and executed on behalf of, Manufacturer, in accordance with its terms:

       ii)    That all actions performed by Manufacturer in furtherance of this Agreement shall comply with all applicable state, federal rules, ordinances, rules and regulations;

       iii)    The merchantability of the Product and its fitness for the particular purpose for which it is being purchased.

iv) That the Product is produced consistent with its stated formulation and specifications.

v) That the Product composition and/or formulation does not infringe upon any proprietary or other similar rights.

vi) Manufacturer also agrees to extend its warranty hereunder to end users of the Product.

B. Distributor represents and warrants and covenants that:

i) It has the right to enter into and fully perform this Agreement and to do so will not violate or conflict with any material term or provision of the by-laws of the Distributor or any agreement, instrument, statute, rule, regulation, order or decree to which Distributor is a party or by which Distributor is bound, and this Agreement has been duly authorized by and executed on behalf of, Distributor , in accordance with its terms;

ii) All actions performed by Distributor in furtherance of this Agreement shall comply with all applicable state, federal rules, ordinances, rules and regulations; and

iii) It will use its best efforts to market, sell and otherwise distribute the Product through various means, including, inter alia, direct-response telemarketing generated by infomercials.

21. <u>Acts of God</u> :

If the performance of this Agreement or any obligation hereunder, except the making of payments hereunder, is prevented, restricted or interfered with by reason of fire, flood, earthquake, explosion or other casualty or accident; strikes or labor disputes; inability to procure parts, supplies or power; war or other violence; any law, order, proclamation, regulation, ordinance, demand or requirement of any government agency; or any other act or condition whatsoever beyond the reasonable control of the affected party, the party so affected, upon giving prompt notice to the other party, shall be excused from such performance to the extent of such prevention, restriction or interference; provided, however, that the party so affected shall take all reasonable steps to avoid or remove such causes of nonperformance and shall resume performance hereunder with dispatch whenever such causes are removed.

9

**22. Non-circumvention:**
Except as otherwise authorized by this Agreement, Manufacturer shall not circumvent Distributor in the marketing, sale or distribution of the Product in any way.

**23. Proprietary Information:**
Manufacturer acknowledges (i) that the Telemarketing Know-How (as hereafter defined) obtained from Distributor hereunder is commercially valuable proprietary information of Distributor or others, the design and development of which has involved the expenditure of substantial amounts of money and the use of skilled development experts over a long period of time and which affords Distributor a commercial advantage over its competitors; (ii) that such Telemarketing Know-How constitutes trade secrets and confidential business information that is disclosed to Manufacturer for use on the basis of the relationship between Distributor and Manufacturer under this Agreement and is to be used only as may be expressly permitted by the terms and conditions of this Agreement; (iii) that the loss of this competitive advantage due to unauthorized disclosure of such proprietary information would cause great injury and harm. As used in the Agreement, the term "Telemarketing Know-How" means any and all information of any kind whatsoever now possessed by or known to, or hereafter developed or acquired by, Manufacturer relating to (1) the marketing, data collection and sales techniques used by Distributor, and/or marketing information of potential competitive value (e.g. customer information, promotional plans, market data, etc. developed by Distributor) (2) the techniques and methods used by Distributor for fulfilling Product Orders , (3) specific techniques, scripting and methods developed by and used within the call center of Distributor and (4) any techniques and methods developed and implemented by Distributor for selecting media markets or demographic data used in selecting media outlet to run or air the Infomercial.

**24. Indemnification:**

Manufacturer agrees upon demand to defend, indemnify and hold harmless Distributor, its officers, directors, employees, shareholders and affiliates from any and all claims, lawsuits, actions and proceedings in any court or by any governmental unit arising out of or relating to the Product as manufactured, its contents or impact on the health of any person.

Distributor agrees upon demand to defend, indemnify and hold harmless Manufacturer, its officers, directors, employees, shareholders and affiliates from any and all claims, lawsuits, actions and proceedings in any court or by any governmental unit arising out of or relating to Distributor's market, sales and distribution efforts pertaining to the Product and/or any post-delivery alteration or modification to the Product, including physical damage after Distributor has accepted delivery.

**25. Relationship:**

Each Party will act as an independent contractor under the terms of this Agreement and not as an agent or other legal representative of the other Party for any purpose, and neither Party has any right or authority to assume or create any obligation of any kind, express or implied, on behalf of the other Party to any other person.

**26. Termination:**

This Agreement shall terminate upon any of the following events:

      A. Any bankruptcy, receivership, insolvency, dissolution of the other party.

      B. Any assignment by the other party for the benefit of creditors.

      C. Any breach of any provision of this Agreement, or any other agreement between the Parties that remains un-cured for a period of thirty (30) days after written notice provided in accordance with Paragraph 16 below.

**27. Notice:**

Notice shall be deemed given if sent by U.S. Mail, certified, return receipt requested to:

**Manufacturer:**
Healthy Solutions, LLC
11272 Daylilly St.
Fontana, CA. 92337

**Distributor:**
ITV Direct
100 Cummings Center Drive
Suite #506E
Beverly, Ma. 01915

**28. Acknowledgement:**

Each party acknowledges that no representation or statement, and no understanding or agreement, has been made, or exists, and that in entering into this Agreement each party has not relied on anything done or said or on any presumption in fact or in law, (1) with respect to this Agreement, or to the duration, termination or renewal of this Agreement, or with respect to the relationship between the parties, other than as expressly set forth in this Agreement; or (2) that in any way tends to change or modify the terms, or any of them, of this Agreement or to prevent this Agreement becoming effective; or (3) that in any way affects or relates to the subject matter hereof. Manufacturer and Distributor also acknowledge that the terms and conditions of this Agreement, and each of them, are reasonable and fair and equitable.

11

(a) Manufacturer and Distributor acknowledges and agrees that each party has a legitimate business interest in protecting its proprietary information from abuse and agrees that the restrictions set forth herein are reasonably necessary to protect such legitimate business interests.

### 29. Integration and Modification:

This Agreement terminates and supersedes all prior understandings or agreements on the subject matter hereof. This Agreement may be modified only by a further writing that is duly executed by both parties.

### 30. Assignment:

The rights duties and obligations of Distributor arising under this Agreement may not be assigned without consent of Manufacturer.

### 31. Confidentiality:

The Parties agree that, except as expressly provided in this Paragraph 31, the terms and conditions of this Agreement shall remain confidential and shall not be disclosed to any third party. The Parties may disclose the terms and conditions of this Agreement to their respective employees, attorneys, accountants and tax return preparers on a need to know basis.

### 32. No Implied Waivers:

Except as expressly provided in this Agreement, waiver by either party, or failure by either party to claim a default, of any provision of this Agreement shall not be a waiver of any default or subsequent default.

### 33. Governing Law:

This Agreement shall be construed and enforced in accordance with the laws of the Commonwealth of Massachusetts.

### 34. Severability:

If any term of this Agreement is held by a court of competent jurisdiction to be invalid or unenforceable, then this Agreement, including all of the remaining terms, will remain in full force and effect as if such invalid or unenforceable term had never been included.

### 35. Headings.

Headings used in this Agreement are provided for convenience only and shall not be used to construe meaning or intent.

### 36. Counter Parts:

This Agreement may be executed in counter parts, each of which shall be deemed an original, but all of which taken together shall constitute one and the same instrument.

IN WITNESS WHEREOF, the parties have executed this Agreement as of the date first above written.

Healthy Solutions                          ITV Direct, Inc.
By its President                           By its President

By: _____             By: _____
Michael Howell                            Donald Barrett
President                                  President

B

Case 1:05-cv-11907-JLT    Document 21-3    Filed 12/13/2005    Page 24 of 126
Sep 13 2005 14:05  O'CONNOR CHRISTENSEN MCLAU 16175515051  Page 1 of 6       P.10
Case 1:05-cv-11907-JLT    Document 18    Filed 12/02/2005    Page 1 of 6

## SETTLEMENT AND MUTUAL RELEASE

This Settlement and Mutual Release (the "Settlement Agreement") is dated this ___ day of September, 2005 and is by and among Healthy Solutions, LLC, Health Solutions, Inc., Alejandro Guerrero, Michael Howell, Gregory Geremesz (collectively the "Healthy Solutions Parties"), ITV Direct, Inc. and Direct Fulfillment, LLC (collectively the "ITV Direct Parties").

WHEREFORE, the Healthy Solutions Parties and the ITV Direct Parties have asserted certain claims against each other in two litigations pending in the United States District Court for the District of Massachusetts, captioned *FTC v. Direct Marketing Concepts, Inc.*, U.S. Dist. Ct. D. Mass. Civil Action No. 04-CV-11136-GAO, and *ITV Direct, Inc. v. Healthy Solutions LLC*, U.S. Dist. Ct. D. Mass. Civil Action No. 04-CV-10421-JLT, and one appeal pending before the United States Circuit Court of Appeals for the First Circuit (the "Lawsuits"); and

WHEREFORE, the parties have determined that it is in their mutual best interest to resolve these claims in their entirety and to provide comprehensive releases of any further claims;

IT IS HEREBY STIPULATED AND AGREED, as follows:

1.     The ITV Direct Parties hereby release and forever discharge the Healthy Solutions Parties and all of their respective affiliates, officers, directors, employees, predecessors, successors, servants, attorneys, agents, representatives and assigns of and from any and all debts, demands, actions, causes of action, contracts, claims, suits, judgments, damages and liabilities of any kind or nature whatsoever, in law or in equity, whether known or unknown, anticipated or unanticipated, and whether accrued or hereafter to accrue, which the ITV Parties raised or could have raised in connection with, arising from, or related to the Lawsuits.

2.     The Healthy Solutions Parties hereby release and forever discharge the ITV Direct Parties and all of their respective affiliates, officers, directors, employees, predecessors, successors, servants, attorneys, agents, representatives and assigns of and from any and all debts, demands, actions, causes of action, contracts, claims, suits, judgments, damages and liabilities of any kind or nature whatsoever, in law or in equity, whether known or unknown, anticipated or unanticipated, and whether accrued or hereafter to accrue, which the Healthy Solutions Parties raised or could have raised in connection with, arising from, or related to the Lawsuits.

3.     Each of the parties hereby expressly waives and relinquishes, to the fullest extent permitted by law, the provisions, rights and benefits of § 1542 of the California Civil Code, or its equivalent in any other jurisdiction, which provides:

A general release does not extend to claims which the creditor does not know or suspect to exist in his favor at the time of executing the release, which if known by him must have materially affected his settlement with the debtor.

All parties acknowledge that the foregoing waiver was bargained for and a key element of this Settlement Agreement of which the general release is a part. Each party agrees that this

Agreement is intended to cover all claims or possible claims arising out of or related to those matters referenced or impliedly covered in the general release referenced above, whether the same are known, unknown or hereafter discovered or ascertained, and the provisions of §1542 of the California Civil Code, or its equivalent in any other jurisdiction, are hereby expressly waived. The parties hereto expressly acknowledge that they have been advised by their respective counsel of the contents and effect of such provisions, and with such knowledge they hereby expressly waive whatever benefits they may have pursuant to such provisions.

4.      Upon execution of this agreement, the parties agree to execute the attached Stipulations of Dismissal in *FTC v. Direct Marketing Concepts, Inc.*, and *ITV Direct, Inc. v. Healthy Solutions LLC*, and all appeals therefrom, and file same with the respective Courts.

5.      Each of the parties to this Settlement Agreement represents and warrants unto the other parties hereto that:

   A.      It or he has the legal capacity and authority to compromise and release all claims provided here; except to the extent that FTC consent, court approval or the consent of Cappseals, Inc. is required, and the parties hereto shall make reasonable effort to obtain such consents or seek Court approval;

   B.      It or he has the legal capacity and authority to enter into and perform the terms of this Agreement, which Settlement Agreement constitutes its or his voluntary, legal, valid and binding obligations; and

   C.      It or he has read this Settlement Agreement, understands the same, and intends to be legally bound by it.

   The foregoing representations shall survive the closing of this Settlement Agreement.

6.      This Settlement Agreement constitutes the entire agreement between and among the parties and supersedes all prior agreements, representations, warranties, statements, promises, and understandings, whether oral or written with respect to the subject matter hereof. None of the parties shall be bound by or charged with any oral or written agreements, representations, warranties, statements, promises or understandings with respect to the subject matter hereof, not specifically set forth or referred to in this Settlement Agreement.

7.      This Agreement may be executed in one or more counterparts, all of which together shall constitute one and the same instrument.

[Remainder of this page intentionally blank]

BO1 15735070.1

Witness our hands and seals this **9** day of September, 2005

_____          Healthy Solutions, LLC
Alejandro Guerrero
                                           By: _____

                                           Title: _____C E O_____

_____
Michael Howell                             Health Solutions, Inc.


_____          By: _____
Gregory Geremesz
                                           Title: _____


ITV Direct, Inc.


By: _____

Title: _____


Direct Fulfillment, LLC


By: _____

Title: _____

Witness our hands and seals this _9_ day of September, 2005

_[signature]_

Alejandro Guerrero

Healthy Solutions, LLC

By:_____

Title:_____

_____

Michael Howell

Health Solutions, Inc.

_[signature]_

_____

Gregory Geremesz

By:_____

Title:____CEO_____

ITV Direct, Inc.

By:_____

Title:_____

Direct Fulfillment, LLC

By:_____

Title:_____

BOI 1573507O 1

Witness our hands and seals this ___9___ day of September, 2005

_____
Alejandro Guerrero

_____
Michael Howell

_____
Gregory Geremesz

ITV Direct, Inc.

By:_____

Title:_____

Direct Fulfillment, LLC

By:_____

Title:_____

Healthy Solutions, LLC

By:_____

Title:_____

Health Solutions, Inc.

By:_____

Title:_____

Witness our hands and seals this 2nd day of September, 2005

_____    Healthy Solutions, LLC

Alejandro Guerrero

By:_____

Title:_____

_____

Michael Howell

Health Solutions, Inc.

_____

Gregory Geremesz

By:_____

Title:_____

ITV Direct, Inc.

By: _____

Title: Vice President

Direct Fulfillment, LLC

By: _____

Title: attorney

BO1 15730374.1

C

Accrual Basis

# ITV Direct, Inc.
# Balance Sheet
### As of December 31, 2003

|  |  | Dec 31, 03 |
|---|---|---|
| **ASSETS** |  |  |
| Current Assets |  |  |
| Cash | $ | 57,433 |
| Total Current Assets |  | 57,433 |
| Fixed Assets |  |  |
| Depreciable Fixed Assets (FF&Equipment&LHI) |  | 46,968 |
| Accumulated Depreciation |  | (46,968) |
| Net Fixed Assets |  | - |
| Other Assets |  |  |
| Organization Costs (Net) |  | 161 |
| Total Other Assets |  | 161 |
| **TOTAL ASSETS** | $ | 57,594 |
| **LIABILITIES & EQUITY** |  |  |
| Liabilities |  |  |
| Current Liabilities |  |  |
| Accounts Payable | $ | 5,824 |
| Loans from Shareholders |  | 200 |
| Federal Income Tax Payable |  | 7,005 |
| Massachusetts Corp. Excise Payable |  | 5,016 |
| Total Current Liabilities |  | 18,045 |
| Total Liabilities |  | 18,045 |
| Equity |  |  |
| Retained Earnings (Unrestricted) |  | 39,549 |
| Total Equity |  | 39,549 |
| **TOTAL LIABILITIES & EQUITY** |  | 57,594 |

Under penalties of perjury, I declare that I have examined the above
balance sheet of ITV Direct, Inc. as of December 31, 2003,
and to the best of my knowledge and belief, it is accurate and complete.

X _Robert B. Mosteller_     Date: _11/15/04_

Vice President ITV Direct, Inc.

ITV00010

D

Accrual Basis

# ITV Direct, Inc.
## Statement of Profit & Loss
### January through December 2003

|  | Jan - Dec 03 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Gross Revenues | 7,657,006 |
| **Total Income** | 7,657,006 |
| | |
| **Cost of Goods Sold** | |
| Media Purchases | 7,517,811 |
| | |
| **Gross Profit** | 139,195 |
| | |
| **Expense** | |
| Advertising | 749 |
| Amortization | 39 |
| Bank Charges | 1,496 |
| Depreciation & Amortization | 46,968 |
| Dues & Subscriptions | 940 |
| Equipment Rental | 3,410 |
| Federal Income Tax | 7,005 |
| Insurance | 1,996 |
| Legal & Professional | 5,000 |
| Meals & Entertainment | 266 |
| Outside Services | 4,028 |
| Penalties | 12 |
| Permits & Fees | 4,035 |
| Postage | 566 |
| Printing | 1,269 |
| Repairs & Maintenance | 6,183 |
| Supplies | 3,746 |
| Taxes, Licenses | 5,446 |
| Telephone | 3,460 |
| Travel | 457 |
| Utilities | 2,575 |
| **Total Expense** | 99,646 |
| | |
| **Net Ordinary Income** | 39,549 |
| | |
| **Net Income** | 39,549 |

Under penalties of perjury, I declare that I have examined the above
statement of profit & loss of ITV Direct, Inc. for calendar year ended 12/31/03
and to the best of my knowledge and belief, it is accurate and complete.

X _____    Date: 1/15/04
Vice President ITV Direct, Inc.

ITV00011

E

| Form **1120** | | **U.S. Corporation Income Tax Return** | | OMB No. 1545-0123 |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2003 or tax year beginning Jan 8, 2003, ending Dec 31, 2003 ► Instructions are separate. See instructions for Paperwork Reduction Act Notice. | | **2003** |

| | | Name | **B** Employer identification number |
|---|---|---|---|
| **Check if a:** | | | |
| 1 Consolidated return (attach Form 851) ☐ | Use IRS label. Otherwise, print or type. | ITV DIRECT, INC. | 54-2106781 |
| 2 Personal holding company (attach Schedule PH) ☐ | | Number, street, and room or suite no. (If a P.O. box, see instructions.) | **C** Date incorporated |
| | | 100 CUMMINGS CENTER SUITE 506E | 01/08/03 |
| 3 Personal service corp (as defined in Regs section 1.441-3(c) — see instructions) ☐ | | City or town        State   ZIP Code | **D** Total assets (see instructions) |
| | | BEVERLY         MA  01915 | $        57,594. |

**E** Check applicable boxes: (1) ☒ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

**INCOME**

| | | |
|---|---|---|
| 1 a Gross receipts or sales | 7,657,006. | b Less returns & allowances | c Balance ► | **1c** | 7,657,006. |
| 2 Cost of goods sold (Schedule A, line 8) | **2** | 7,517,811. |
| 3 Gross profit. Subtract line 2 from line 1c | **3** | 139,195. |
| 4 Dividends (Schedule C, line 19) | **4** | |
| 5 Interest | **5** | |
| 6 Gross rents | **6** | |
| 7 Gross royalties | **7** | |
| 8 Capital gain net income (attach Schedule D (Form 1120)) | **8** | |
| 9 Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | **9** | |
| 10 Other income (see instructions — attach schedule) | **10** | |
| 11 **Total income.** Add lines 3 through 10 ► | **11** | 139,195. |

**DEDUCTIONS** (See instructions for limitations on deductions.)

| | | |
|---|---|---|
| 12 Compensation of officers (Schedule E, line 4) | **12** | 0. |
| 13 Salaries and wages (less employment credits) | **13** | |
| 14 Repairs and maintenance | **14** | 6,183. |
| 15 Bad debts | **15** | |
| 16 Rents | **16** | |
| 17 Taxes and licenses | **17** | 5,446. |
| 18 Interest | **18** | |
| 19 Charitable contributions (see instructions for 10% limitation) | **19** | |
| 20 Depreciation (attach Form 4562) | 20 | 46,968. | | |
| 21 Less depreciation claimed on Schedule A and elsewhere on return | 21 a | | **21b** | 46,968. |
| 22 Depletion | **22** | |
| 23 Advertising | **23** | 749. |
| 24 Pension, profit-sharing, etc, plans | **24** | |
| 25 Employee benefit programs | **25** | |
| 26 Other deductions (attach schedule) ..See Other Deductions Statement.. | **26** | 33,150. |
| 27 **Total deductions.** Add lines 12 through 26 ► | **27** | 92,496. |
| 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | **28** | 46,699. |
| 29 Less: a Net operating loss (NOL) deduction (see instructions) | 29 a | | | |
| b Special deductions (Schedule C, line 20) | 29 b | | **29c** | |

**TAX AND PAYMENTS**

| | | |
|---|---|---|
| 30 **Taxable income.** Subtract line 29c from line 28 | **30** | 46,699. |
| 31 **Total tax** (Schedule J, line 11) | **31** | 7,005. |
| 32 Payments: a 2002 overpayment credited to 2003 | 32 a | | | |
| b 2003 estimated tax payments | 32 b | | | |
| c Less 2003 refund applied for on Form 4466 | 32 c | | d Bal ► | 32 d | |
| e Tax deposited with Form 7004 | | | 32 e | |
| f Credit for tax paid on undistributed capital gains (attach Form 2439) | | | 32 f | |
| g Credit for federal tax on fuels (attach Form 4136). See instructions | | 32 g | 32 h | |
| 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | **33** | |
| 34 **Tax due.** If line 32h is smaller than the total of lines 31 and 33, enter amount owed | **34** | 7,005. |
| 35 **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | **35** | |
| 36 Enter amount of line 35 you want: Credited to 2004 estimated tax ►        Refunded ► | **36** | |

**Sign Here**

| Signature of officer | 09/15/04 | TREASURER | May the IRS discuss this return with the preparer shown below? (see inst) ☒ Yes ☐ No |
|---|---|---|---|
| | Date | Title | |

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

**Paid Preparer's Use Only**

| Preparer's signature ► | Date 09/15/04 | Check if self-employed ☒ | Preparer's SSN or PTIN 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 |
|---|---|---|---|
| Firm's Name (or yours if self-employed), address, and ZIP Code ► | LEO H. BONARRIGO CPA 263 SUMMER ST. 4TH FLOOR BOSTON        MA  02210-1506 | EIN 04-3183937 Phone No. (617) 946-2562 | |

BAA        CPCA0212   08/29/03        Form 1120 (2003)

ITV00018

Form 1120 (2003)   ITV DIRECT, INC.                                54-2106781                    Page 2

## Schedule A   Cost of Goods Sold (see instructions)

| | | |
|---|---|---|
| 1 Inventory at beginning of year | 1 | |
| 2 Purchases | 2 | |
| 3 Cost of labor | 3 | |
| 4 Additional Section 263A costs (attach schedule) | 4 | |
| 5 Other costs (attach schedule) . . . See Other Costs Statement | 5 | 7,517,811. |
| 6 **Total.** Add lines 1 through 5 | 6 | 7,517,811. |
| 7 Inventory at end of year | 7 | |
| 8 **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on line 2, page 1 | 8 | 7,517,811. |

9a Check all methods used for valuing closing inventory:

(i) ☒ Cost as described in Regulations section 1.471-3

(ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

(iii) ☐ Other (specify method used and attach explanation.) . . . . . . . ▶

b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) . . . . . . . . . . . . . . . . . ▶ ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . . . ▶ ☐

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO | 9d | |

e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . . . . . . . . . . . . ☐ Yes ☒ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

## Schedule C   Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) Percentage | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) . . . . . . . | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) . . . . . . . | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations (section 246A) . | | | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . . . | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . . . . | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction . . . . . . . . . . | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction . . . . . . . . . . | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . . | | 100 | |
| 11 | Dividends from certain FSCs that are subject to the 100% deduction (sec 245(c)(1)) . . . | | 100 | |
| 12 | Dividends from affiliated group members subject to the 100% deduction (section 243(a)(3)) . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 . . . . . . | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) . . . | | | |
| 15 | Foreign dividend gross-up (section 78) | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)) . . . | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . . . . . | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on line 4, page 1 . . . . . . . . ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1 . . . . . . . . . . . . . . . . ▶ | | | |

## Schedule E   Compensation of Officers (see instructions for line 12)

**Note:** Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| 1 (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| ROBERT A. MAIHOS | 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 | 25.0% | 50.0% | % | 0. |
| DONALD W. BARRETT | 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 | 25.0% | 50.0% | % | 0. |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | 0. |
| 3 Compensation of officers claimed on Schedule A and elsewhere on return . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| 4 Subtract line 3 from line 2. Enter the result here and on line 12, page 1 . . . . . . . . . . . . . . . . . . . . . . | | | | | 0. |

CPCA0212  08/29/03                                                        Form 1120 (2003)

ITV00019

Form 1120 (2003)    ITV DIRECT, INC.                                        54-2106781                    Page 3

## Schedule J    Tax Computation (see instructions)

| | | |
|---|---|---:|
| 1 | Check if the corporation is a member of a controlled group (see sections 1561 and 1563) ............ ▶ ☐ | |
| | **Important:** Members of a controlled group, see instructions. | |
| 2a | If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, & $9,925,000 taxable income brackets (in that order): | |
| | **(1)** $ _____  **(2)** $ _____  **(3)** $ _____ | |
| b | Enter the corporation's share of: **(1)** Additional 5% tax (not more than $11,750) ....... $ _____ | |
| | **(2)** Additional 3% tax (not more than $100,000) ....... $ _____ | |
| 3 | Income tax. Check if a qualified personal service corporation under section 448(d)(2) | |
| | (see instructions) ........................................................................ ▶ ☐ | **3** 7,005. |
| 4 | Alternative minimum tax (attach Form 4626) ................................................... | **4** |
| 5 | Add lines 3 and 4 ............................................................................ | **5** 7,005. |

| | | | |
|---|---|---|---:|
| 6a | Foreign tax credit (attach Form 1118) ................................. | **6a** | |
| b | Possessions tax credit (attach Form 5735) ............................ | **6b** | |
| c | Check: ☐ Nonconventional source fuel credit  ☐ QEV credit (attach Form 8834) | **6c** | |
| d | General business credit. Check box(es) and indicate which forms are attached. | | |
| | ☐ Form 3800  ☐ Form(s) (specify) ▶ _____ | **6d** | |
| e | Credit for prior year minimum tax (attach Form 8827) ................. | **6e** | |
| f | Qualified zone academy bond credit (attach Form 8860) .............. | **6f** | |

| | | |
|---|---|---:|
| 7 | **Total credits.** Add lines 6a through 6f ...................................................... | **7** |
| 8 | Subtract line 7 from line 5 .................................................................. | **8** 7,005. |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) .................................. | **9** |
| 10 | Other taxes. Check if from:  ☐ Form 4255  ☐ Form 8611  ☐ Form 8697 | |
| | ☐ Form 8866  ☐ Other (attach schedule) ............................... | **10** |
| 11 | **Total tax.** Add lines 8 through 10. Enter here and on line 31, page 1 .......................... | **11** 7,005. |

## Schedule K    Other Information (see instructions)

| | Yes | No |
|---|:---:|:---:|
| 1 Check method of accounting: | | |
| a ☐ Cash  b ☒ Accrual | | |
| c ☐ Other (specify) ▶ _____ | | |
| 2 See the instructions and enter the: | | |
| a Business activity code no. ▶ 541800 | | |
| b Business activity ▶ MEDIA BROKER/BUYER | | |
| c Product or service ▶ SERVICE | | |
| 3 At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) ................................ | | X |
| If 'Yes,' attach a schedule showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| 4 Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ............. | | X |
| If 'Yes,' enter name and EIN of the parent corporation ▶ | | |
| 5 At the end of the tax year, did any individual, partnership, corporation, estate or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) .... | X | |
| If 'Yes,' attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) | | |
| Enter % owned ▶ 100.00  See Ques 5 Stmt | | |
| 6 During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) ............................ | | X |
| If 'Yes,' file **Form 5452,** Corporate Report of Nondividend Distributions. | | |
| If this is a consolidated return, answer here for the parent corporation and on **Form 851,** Affiliations Schedule, for each subsidiary. | | |

| | Yes | No |
|---|:---:|:---:|
| 7 At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of stock of the corporation entitled to vote or **(b)** the total value of all classes of stock of the corporation? ............................. | | X |
| If 'Yes,' enter: **(a)** Percentage owned ........ ▶ | | |
| and **(b)** Owner's country ▶ | | |
| c The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ....................... ▶ | | |
| 8 Check this box if the corporation issued publicly offered debt instruments with original issue discount ....... ▶ ☐ | | |
| If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 Enter the amount of tax-exempt interest received or accrued during the tax year ... ▶ $ _____ | | |
| 10 Enter the number of shareholders at the end of the tax year (if 75 or fewer) ................................. ▶ 2 | | |
| 11 If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ......... ▶ ☐ | | |
| If the corporation is filing a consolidated return, the statement required by Temporary Regulations section 1.1502-21(b)(3)(i) or (ii) must be attached or the election will not be valid. | | |
| 12 Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ _____ | | |
| 13 Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year **and** its total assets at the end of the tax year less than $250,000? ............... | | X |
| If 'Yes,' the corporation is **not** required to complete Schedules L, M-1, and M-2 on page 4. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ _____ | | |

**Note:** If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach **Schedule N (Form 1120),** Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

BAA                                    CPCA0234  12/08/03                                    Form 1120 (2003)

ITV00020

Form 1120 (2003)    ITV DIRECT, INC.                                54-2106781              Page 4

Note: *The corporation is not required to complete Schedules L, M-1 and M-2 if Question 13 on Schedule K is answered 'Yes.'*

## Schedule L    Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 0. | | 57,433. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach schedule) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | | | | |
| 10a Buildings and other depreciable assets | 0. | | 46,968. | |
| b Less accumulated depreciation | 0. | 0. | 46,968. | 0. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | 0. | | 200. | |
| b Less accumulated amortization | 0. | 0. | 39. | 161. |
| 14 Other assets (attach schedule) | | | | |
| 15 Total assets | | 0. | | 57,594. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 0. | | 5,824. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach sch) Ln 18 Stmt | | 0. | | 12,021. |
| 19 Loans from shareholders | | 0. | | 200. |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach schedule) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | | | | |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings — Approp (att sch) | | | | |
| 25 Retained earnings — Unappropriated | | 0. | | 39,549. |
| 26 Adjmnt to shareholders' equity (att sch) | | | | |
| 27 Less cost of treasury stock | | | | |
| 28 Total liabilities and shareholders' equity | | 0. | | 57,594. |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income per Return (see instructions)

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | 39,549. | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books | 7,005. | Tax-exempt interest $_____ | | |
| 3 Excess of capital losses over capital gains | | _____ | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | _____ | | |
| | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation .. $_____ | | |
| a Depreciation ........ $_____ | | b Charitable contribns $_____ | | |
| b Charitable contributions $_____ | | _____ | | |
| c Travel & entertainment .. $ 133. | | _____ | | |
| See Ln 5 Stmt 12. | | | | |
| | 145. | 9 Add lines 7 and 8 | | |
| 6 Add lines 1 through 5 | 46,699. | 10 Income (line 28, page 1) — line 6 less line 9 | | 46,699. |

## Schedule M-2    Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | 0. | 5 Distributions .... a Cash | | |
| 2 Net income (loss) per books | 39,549. | b Stock  c Property | | |
| 3 Other increases (itemize): _____ | | 6 Other decreases (itemize): | | |
| _____ | | 7 Add lines 5 and 6 | | |
| 4 Add lines 1, 2, and 3 | 39,549. | 8 Balance at end of year (line 4 less line 7) | | 39,549. |

CPCA0234  12/08/03                                      Form 1120 (2003)

ITV00021

Form **2220**

**Underpayment of Estimated Tax by Corporations**

► See separate instructions.
► Attach to the corporation's tax return.

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0142

**2003**

| me | Employer identification number |
|---|---|
| TV DIRECT, INC. | 54-2106781 |

**Note:** *In most cases, the corporation does not need to file Form 2220. (See Part I below for exceptions.) The IRS will figure any penalty owed and bill the corporation. If the corporation does not need to file Form 2220, it may still use it to figure the penalty. Enter the amount from line 36 on the estimated tax penalty line of the corporation's income tax return, but do not attach Form 2220.*

**Part I   Reasons for Filing** — Check the boxes below that apply. If any boxes are checked, the corporation must file Form 2220, even if it does not owe the penalty. If the box on line 1 or line 2 applies, the corporation may be able to lower or eliminate the penalty.

| 1 | | The corporation is using the adjusted seasonal installment method. |
|---|---|---|
| 2 | | The corporation is using the annualized income installment method. |
| 3 | | The corporation is a 'large corporation' figuring its first required installment based on the prior year's tax. |

**Part II   Figuring the Underpayment**

| | | | |
|---|---|---|---|
| 4 | Total tax (see instructions) .................................................... | 4 | 7,005. |
| 5a | Personal holding company tax (Schedule PH (Form 1120), line 26) included on line 4 .................. 5a | | |
| b | Look-back interest included on line 4 under section 460(b)(2) for completed long-term contracts or section 167(g) for depreciation under the income forecast method ................ 5b | | |
| c | Credit for Federal tax paid on fuels (see instructions) .................. 5c | | |
| d | Total. Add lines 5a through 5c .................................................. | 5d | |
| 6 | Subtract line 5d from line 4. If the result is less than $500, **do not** complete or file this form. The corporation does not owe the penalty ................................. | 6 | 7,005. |
| 7 | Enter the tax shown on the corporation's 2002 income tax return (see instructions) **Caution:** *If the tax is zero or the tax year was for less than 12 months, skip this line and enter the amount from line 6 on line 8* ► | 7 | |
| 8 | Enter the **smaller** of line 6 or line 7. If the corporation is required to skip line 7, enter the amount from line 6 .................................................. | 8 | 7,005. |

| | | (a) | (b) | (c) | (d) | (e) |
|---|---|---|---|---|---|---|
| 9 | **Installment due dates.** Enter in columns (a) through (d) the 15th day of the 4th (Form 990 – PF filers: Use 5th month), 6th, 9th, and 12th months of the corporation's tax year...... 9 | | | | | |
| | **Exception.** If one of your installment due dates is September 15, 2003, or September 15, 2004, see the instructions. | | | | | |
| 10 | **Required installments.** If the box on line 1 and/or line 2 above is checked, enter the amounts from Schedule A, line 38. If the box on line 3 (but not 1 or 2) is checked, see instructions for the amounts to enter. If none of these boxes are checked, enter 25% of line 8 above in each column .......... 10 | 1,751. | 1,751. | 1,751. | 1,752. | |
| 11 | Estimated tax paid or credited for each period (see instructions). For column (a) only, enter the amount from line 11 on line 15 ........... 11 | | | | | |
| | *Complete lines 12 through 18 of one column before going to the next column.* | | | | | |
| 12 | Enter amount, if any, from line 18 of the preceding column . 12 | | | | | |
| 13 | Add lines 11 and 12 ........................ 13 | | | | | |
| 14 | Add amounts on lines 16 and 17 of the preceding column .. 14 | | 1,751. | | | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- ..... 15 | | 0. | | | |
| 16 | If the amount on line 15 is zero, subtract line 13 from line 14. Otherwise, enter -0- 16 | | 1,751. | | N/A | |
| 17 | **Underpayment.** If line 15 is less than or equal to line 10, subtract line 15 from line 10. Then go to line 12 of the next column. Otherwise, go to line 18 ............. 17 | 1,751. | 1,751. | 1,751. | 1,752. | |
| 18 | **Overpayment.** If line 10 is less than line 15, subtract line 10 from line 15. Then go to line 12 of the next column ............ 18 | | | | N/A | |

*lete Part III on page 2 to figure the penalty. If there are no entries on line 17, no penalty is owed.*

Bᴬᴬ  **For Paperwork Reduction Act Notice, see separate instructions.**

Form **2220** (2003)

CPCZ0312   12/04/03

ITV00022

Form 2220 (2003)    ITV DIRECT, INC.                                          54-2106781          Page 2

**Part III** Figuring the Penalty

| | | (a) | (b) | (c) | (d) | (e) |
|---|---|---|---|---|---|---|
| 19 | Enter the date of payment or the 15th day of the 3rd month after the close of the tax year, whichever is earlier (see instructions). *(Form 990-PF and Form 990-T filers:* Use 5th month instead of 3rd month.) ......... **19** | | | | | |
| 20 | Number of days from due date of installment on line 9 to the date shown on line 19 ........ **20** | | | | | |
| 21 | Number of days on line 20 after 4/15/2003 and before 10/1/2003 ..................... **21** | | | | | |
| 22 | Underpayment on line 17  x  $\frac{\text{Number of days on line 21}}{365}$  x 5% ..... **22** | | | | | |
| 23 | Number of days on line 20 after 9/30/2003 and before 1/1/2004 ...................... **23** | | | | | |
| 24 | Underpayment on line 17  x  $\frac{\text{Number of days on line 23}}{365}$  x 4% ..... **24** | | | | | |
| 25 | Number of days on line 20 after 12/31/2003 and before 4/1/2004 ..................... **25** | | | | | |
| 26 | Underpayment on line 17  x  $\frac{\text{Number of days on line 25}}{366}$  x 4% ..... **26** | | | | | |
| 27 | Number of days on line 20 after 3/31/2004 and before 7/1/2004 ...................... **27** | | | | | |
| 28 | Underpayment on line 17  x  $\frac{\text{Number of days on line 27}}{366}$  x ____*% **28** | | | | | |
| 29 | Number of days on line 20 after 6/30/2004 and before 10/1/2004 ..................... **29** | | | | | |
| 30 | Underpayment on line 17  x  $\frac{\text{Number of days on line 29}}{366}$  x ____*% **30** | | | | | |
| 31 | Number of days on line 20 after 9/30/2004 and before 1/1/2005 ...................... **31** | | | | | |
| 32 | Underpayment on line 17  x  $\frac{\text{Number of days on line 31}}{366}$  x ____*% **32** | | | | | |
| 33 | Number of days on line 20 after 12/31/2004 and before 2/16/2005 .................... **33** | | | | | |
| 34 | Underpayment on line 17  x  $\frac{\text{Number of days on line 33}}{365}$  x ____*% **34** | | | | | |
| 35 | Add lines 22, 24, 26, 28, 30, 32, and 34 ....... **35** | | | | | |
| 36 | **Penalty.** Add columns (a) through (e) of line 35. Enter the total here and on Form 1120, line 33; Form 1120-A, line 29; or the comparable line for other income tax returns ....................................................... **36** | | | | | |

***For underpayments paid after March 31, 2004:** For lines 28, 30, 32, and 34, use the penalty interest rate for each calendar quarter, which the IRS will determine during the first month in the preceding quarter. These rates are published quarterly in an IRS News Release and in a revenue ruling in the Internal Revenue Bulletin. To obtain this information on the Internet, access the IRS website at **www.irs.gov.** You can also call 1-800-829-1040 to get interest rate information.

Form **2220** (2003)

CPCZ0312   12/04/03

ITV00023

Form **4562**

Department of the Treasury
Internal Revenue Service

**Depreciation and Amortization**
(Including Information on Listed Property)
► See separate instructions.
► Attach to your tax return.

OMB No. 1545-0172

**2003**
67

Name(s) shown on return
TV DIRECT, INC.

Identifying number
54-2106781

Business or activity to which this form relates
Form 1120 Line 20

## Part I  Election To Expense Certain Property Under Section 179
Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See instructions for a higher limit for certain businesses | 1 | $100,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 46,968. |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $400,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 100,000. |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | COMPUTERS | 32,654. | 32,654. |
| | See Additional Section 179 Property Statement | | 14,314. |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 46,968. |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | 46,968. |
| 10 | Carryover of disallowed deduction from line 13 of your 2002 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | 93,667. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 46,968. |
| 13 | Carryover of disallowed deduction to 2004. Add lines 9 and 10, less line 12 ► | 13 | 0. |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

## Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election (see instructions) | 15 | |
| 16 | Other depreciation (including ACRS) (see instructions) | 16 | 0. |

## Part III  MACRS Depreciation (Do not include listed property.) (See instructions)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2003 | 17 | |
| 18 | If you are electing under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

### Section B — Assets Placed in Service During 2003 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

### Section C — Assets Placed in Service During 2003 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

## Part IV  Summary (see instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | 46,968. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

BAA  **For Paperwork Reduction Act Notice, see instructions.**        FDIZ0812 10/28/03                        Form 4562 (2003)

ITV00024

Form 4562 (2003)    ITV DIRECT, INC.    54-2106781    Page 2

**Part V**  Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

Note: *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A — Depreciation and Other Information (Caution: See instructions for limits for passenger automobiles.)**

24a Do you have evidence to support the business/investment use claimed? . . . . . . . . . [ ] Yes [ ] No  24b If 'Yes,' is the evidence written? . . . . . . [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . 25 | | | | | | | | |
| 26 Property used more than 50% in a qualified business use (see instructions): | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use (see instructions): | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . . . . . | 28 |

29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29 |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles — see instructions) . . . . . . . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year . . . . . . . . | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . . . . | | |
| 39 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (see instructions) . . . . . . . . . . . . . | | |

Note: *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.*

**Part VI**  Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2003 tax year (see instructions): | | | | | |
| ORGANIZATION COSTS | 01/08/03 | 200. | 248(a) | 5.00 yrs | 39. |
| 43 Amortization of costs that began before your 2003 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 43 | | | | | |
| 44 Total. Add amounts in column (f). See instructions for where to report . . . . . . . . . . . . . . . . . . . . 44 | | | | | 39. |

Form 4562 (2003)

ITV00025

Form **7004**

(Rev September 2003)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time to File Corporation Income Tax Return

OMB No. 1545-0233

| Name of corporation | Employer identification number |
|---|---|
| .TV DIRECT, INC. | 54-2106781 |

Number, street, and room or suite number (If a P.O. box or outside of the United States, see instructions.)

100 CUMMINGS CENTER SUITE 506E

| City or town | State | ZIP code |
|---|---|---|
| BEVERLY | MA | 01915 |

**Check type of return to be filed:**

| | | |
|---|---|---|
| ☐ Form 990-C | ☐ Form 1120-FSC | ☐ Form 1120-PC |
| ☒ Form 1120 | ☐ Form 1120-H | ☐ Form 1120-POL |
| ☐ Form 1120-A | ☐ Form 1120-L | ☐ Form 1120-REIT |
| ☐ Form 1120-F | ☐ Form 1120-ND | ☐ Form 1120-RIC |
| | | ☐ Form 1120S |
| | | ☐ Form 1120-SF |

- Form 1120-F filers: Check here if the foreign corporation does not maintain an office or place of business in the United States .......... ► ☐

**1  Request for Automatic Extension** (see instructions)

**a Extension date.** I request an automatic 6-month (or, for certain corporations, 3-month) extension of time until _Sep 15___, 20 _04_, to file the income tax return of the corporation named above for ► ☐ calendar year 20 _ _ or ► ☒ tax year beginning _Jan 8___, 20 _03_, and ending _Dec 31___, 20 _03_.

**b Short tax year.** If this tax year is for less than 12 months, check reason:

☐ Initial return    ☐ Final return    ☐ Change in accounting period    ☐ Consolidated return to be filed

**2  Members of an affiliated group of corporations filing a consolidated return (consolidated group)** (see instructions).

| Name and address of each member of the affiliated group | Employer ID number |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

| | | | | | |
|---|---|---|---|---|---|
| **3** Tentative tax (see instructions) .................................................. | | | | **3** | 7,005. |
| **4** **Payments and refundable credits:** (see instructions) | | | | | |
| **a** Overpayment credited from prior year .... | **4a** | 0. | | | |
| **b** Estimated tax payments for the tax year .......... | **4b** | 0. | | | |
| **c** Less refund for the tax year applied for on Form 4466 ...................... | **4c** | Bal► | **4d** | 0. | |
| **e** Credit for tax paid on undistributed capital gains (Form 2439) ............... | | | **4e** | | |
| **f** Credit for Federal tax on fuels (Form 4136) ............................. | | | **4f** | 0. | |
| **5** Total. Add lines 4d through 4f (see instructions) ......................... | | | | **5** | 0. |
| **6** **Balance due.** Subtract line 5 from line 3. **Deposit this amount using the Electronic Federal Tax Payment System (EFTPS) or with a Federal Tax Deposit (FTD) Coupon** (see instructions) ................. | | | | **6** | 7,005. |

**Signature.** Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application, and to best of my knowledge and belief, the statements made are true, correct, and complete.

| | TREASURER | | 03/15/04 |
|---|---|---|---|
| (Signature of officer or agent) | (Title) | | (Date) |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**     CPCZ0701  11/03/03     Form 7004 (Rev 9-2003)

ITV00026

Name:                ITV DIRECT, INC.
Identification Number:   54-2106781
Tax Year Ending:      December 31, 2003

## Election to Amortize Start-Up Expenditures

The taxpayer elects under Section 195(b) of the Internal Revenue Code to amortize any start-up expenditures ratably over the period shown.

1  Description of trade or business:
INFOMERICAL PRODUCTION / MEDIA MANAGEMENT.

| 2 Description of Start-up Expenditures | Date Incurred | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total amortized start-up expenditures ................................................ | | |

3  Month and year in which trade or business began (or was acquired) ..................  _____

4  Number of months (not less than 60) over which such expenditures are to be deducted ratably
   (beginning with the month on line 3) ..........................................................  60

CPCW1001.SCR  11/12/03

ITV00027

Name of Corporation :     ITV DIRECT, INC.
Identification Number:    54-2106781
Tax Year Ending:          December 31, 2003

## Election to Amortize Organizational Expenditures

The corporation hereby elects under IRC Section 248(a) to amortize its organizational expenses on a straight-line basis over ____60____ months, beginning in ___January___ , _2003_ , which is the month the corporation began business.

This information is submitted as required by Regulation 1.248-1(c)

| Description of Organizational Expense | Date Incurred | Date Paid | Amount |
|---|---|---|---|
| ORGANIZATION COSTS. INCORPORATION | 01/08/03 | 01/08/03 | 200. |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total Amount ................................................ | | | 200. |

CPCW1101.SCR   09/18/03

ITV00028

Form 1120, Page 1, Line 26
**Other Deductions Statement**

| | |
|---|---:|
| Amortization | 39. |
| Bank charges | 1,496. |
| Dues and subscriptions | 940. |
| Equipment rent | 3,410. |
| Insurance | 1,996. |
| Legal and professional | 5,000. |
| Meals and entertainment (50%) | 133. |
| Outside services | 4,028. |
| Permits and fees | 4,035. |
| Postage | 566. |
| Printing | 1,269. |
| Supplies | 3,746. |
| Telephone | 3,460. |
| Travel | 457. |
| Utilities | 2,575. |
| Total | 33,150. |

Form 1120, Page 2, Sch A, Line 5
**Other Costs Statement**

| | |
|---|---:|
| INFOMERICIAL PRODUCTION COSTS | 306,531. |
| MEDIA CONSULTANTS | 49,734. |
| TELEVISION MEDIA PURCHASES | 7,161,546. |
| Total | 7,517,811. |

Form 1120, Page 4, Schedule L, Line 18
**Ln 18 Stmt**

| Other Current Liabilities: | Beginning of tax year | End of tax year |
|---|---:|---:|
| FEDERAL INCOME TAX PAYABLE | 0. | 7,005. |
| MASSACHUSETTS EXCISE TAX PAYABLE | 0. | 5,016. |
| Total | 0. | 12,021. |

Form 1120, Sch K, Corporation Ownership Information
**Ques 5 Stmt**

| Name | ID No. |
|---|---|
| ROBERT A. MAIHOS | 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 |
| DONALD W. BARRETT | 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 |

Form 1120, Page 4, Schedule M-1, Line 5
**Ln 5 Stmt**

| | |
|---|---:|
| Penalties and fines | 12. |
| Total | 12. |

ITV DIRECT, INC.   54-2106781

Form 4562, line 6
**Additional Section 179 Property Statement**

| (a) Description of property | (b) Cost (bus use only) | (c) Elected cost |
|---|---|---|
| SOFTWARE | 7,281. | 7,281. |
| STUDIO EQUIPMENT | 7,033. | 7,033. |
| Total | | 14,314. |

ITV00030

F

ITV Direct
# Balance Sheet
Accrual Basis                          As of December 31, 2004

|  | Dec 31, 04 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Checking - Beverly National | 6,351.22 |
| **Total Checking/Savings** | 6,351.22 |
| **Accounts Receivable** | |
| Accounts Receivable | 49,270.25 |
| **Total Accounts Receivable** | 49,270.25 |
| **Total Current Assets** | 55,621.47 |
| **Fixed Assets** | |
| **Computer Equipment** | |
| Desktop Computers | 3,585.69 |
| Hardware | 29,067.84 |
| **Total Computer Equipment** | 32,653.53 |
| Software | 7,281.44 |
| Studio Equipment -Teleprompter | 7,032.50 |
| **Accumulated Depreciation** | |
| A/D Hardware Equipment | -32,653.53 |
| A/D Software | -7,281.44 |
| A/D Studio Equipment | -7,032.50 |
| **Total Accumulated Depreciation** | -46,967.47 |
| **Total Fixed Assets** | 0.00 |
| **Other Assets** | |
| Organization Costs | 200.00 |
| A/A Amortization Expense | -79.00 |
| **Total Other Assets** | 121.00 |
| **TOTAL ASSETS** | 55,742.47 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 10,000.00 |
| **Total Accounts Payable** | 10,000.00 |
| **Other Current Liabilities** | |
| State Income Tax Payable | 456.00 |
| Federal Income Tax Payable | 7,005.00 |
| **Total Other Current Liabilities** | 7,461.00 |
| **Total Current Liabilities** | 17,461.00 |
| **Total Liabilities** | 17,461.00 |
| **Equity** | |
| Capital Stock | 200.00 |
| Retained Earnings | 39,550.00 |
| Net Income | -1,468.53 |
| **Total Equity** | 38,281.47 |
| **TOTAL LIABILITIES & EQUITY** | 55,742.47 |

ITV00013

G

# ITV Direct
# Profit & Loss
## January through December 2004

Accrual Basis

|  | Jan - Dec 04 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Gross Revenues | 11,933,860.25 |
| **Total Income** | 11,933,860.25 |
| **Cost of Goods Sold** | |
| Media Purchases | 11,887,636.55 |
| **Total COGS** | 11,887,636.55 |
| **Gross Profit** | 46,223.70 |
| **Expense** | |
| Income Tax - STATE | 456.00 |
| Amortization Expense | 40.00 |
| Bank Service Charges | 416.72 |
| Outside Services | 5,355.73 |
| Informercial production costs | 32,971.51 |
| Office supplies | 427.24 |
| Postage and Delivery | 766.22 |
| Professional Fees | 5,000.00 |
| Repairs | 2,040.00 |
| Utilities | 218.81 |
| **Total Expense** | 47,692.23 |
| **Net Ordinary Income** | -1,468.53 |
| **Net Income** | -1,468.53 |

ITV00014

H

| Form **1120** | | | **U.S. Corporation Income Tax Return** | | OMB No. 1545-0123 |
|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | | For calendar year 2004 or tax year beginning _____ , 2004, ending _____ , _____<br>► See separate instructions. | | **2004** |

**Check if:**
1 Consolidated return (attach Form 851) ....
2 Personal holding company (attach Schedule PH) ....
3 Personal service corp (see instructions) ....
4 Schedule M-3 required (attach Sch M-3) ....

| Use IRS label. Otherwise, print or type. | **Name** ITV DIRECT, INC. | **B** Employer identification number 54-2106781 |
|---|---|---|
| | **Number, street, and room or suite number. If a P.O. box, see instructions.** 55 CHERRY HILL DRIVE | **C** Date incorporated 01/08/03 |
| | **City or town** BEVERLY **state** MA **ZIP code** 01915 | **D** Total assets (see instructions) $ 55,740. |

**E** Check if:  (1) ☐ Initial return   (2) ☐ Final return   (3) ☐ Name change   (4) ☐ Address change

| | | | | | |
|---|---|---|---|---|---|
| **I N C O M E** | 1a | Gross receipts or sales 11,933,860. **b** Less returns & allowances _____ | **c** Balance .. ► | **1c** | 11,933,860. |
| | 2 | Cost of goods sold (Schedule A, line 8) ........................... | | **2** | 11,920,609. |
| | 3 | Gross profit. Subtract line 2 from line 1c ........................ | | **3** | 13,251. |
| | 4 | Dividends (Schedule C, line 19) ................................. | | **4** | |
| | 5 | Interest ...................................................... | | **5** | |
| | 6 | Gross rents .................................................. | | **6** | |
| | 7 | Gross royalties .............................................. | | **7** | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) ......... | | **8** | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) .. | | **9** | |
| | 10 | Other income (see instructions — attach schedule) ............... | | **10** | |
| | 11 | **Total income.** Add lines 3 through 10 ......................... ► | | **11** | 13,251. |
| **D E D U C T I O N S** (SEE INSTRUCTIONS FOR LIMITATIONS ON DEDUCTIONS) | 12 | Compensation of officers (Schedule E, line 4) .................... | | **12** | 0. |
| | 13 | Salaries and wages (less employment credits) .................... | | **13** | |
| | 14 | Repairs and maintenance ...................................... | | **14** | 2,040. |
| | 15 | Bad debts ................................................... | | **15** | |
| | 16 | Rents ....................................................... | | **16** | |
| | 17 | Taxes and licenses ........................................... | | **17** | 456. |
| | 18 | Interest ..................................................... | | **18** | |
| | 19 | Charitable contributions (see instructions for 10% limitation) ..... | | **19** | |
| | 20 | Depreciation (attach Form 4562) ........... **20** 0. | | | |
| | 21 | Less depreciation claimed on Schedule A and elsewhere on return ..... **21a** | | **21b** | 0. |
| | 22 | Depletion ................................................... | | **22** | |
| | 23 | Advertising .................................................. | | **23** | |
| | 24 | Pension, profit-sharing, etc, plans ............................. | | **24** | |
| | 25 | Employee benefit programs .................................... | | **25** | |
| | 26 | Other deductions (attach schedule) ..See.Other.Deductions.Statement.... | | **26** | 12,225. |
| | 27 | **Total deductions.** Add lines 12 through 26 .................... ► | | **27** | 14,721. |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | **28** | -1,470. |
| | 29 | **Less:  a** Net operating loss deduction (see instructions) ......... **29a** | | | |
| | | **b** Special deductions (Schedule C, line 20) ................. **29b** | | **29c** | |
| **T A X   A N D   P A Y M E N T S** | 30 | **Taxable income.** Subtract line 29c from line 28 (see instructions if Sch C, line 12, was completed) ... | | **30** | -1,470. |
| | 31 | Total tax (Schedule J, line 11) ................................. | | **31** | |
| | 32 | **Payments: a** 2003 overpayment credited to 2004 **32a** | | | |
| | | **b** 2004 estimated tax payments ...... **32b** | | | |
| | | **c** Less 2004 refund applied for on Form 4466 .. **32c** **d** Bal ► **32d** | | | |
| | | **e** Tax deposited with Form 7004 ............................ **32e** | | | |
| | | **f** Credit for tax paid on undistributed capital gains (attach Form 2439) ....... **32f** | | | |
| | | **g** Credit for federal tax on fuels (attach Form 4136). See instructions ..... **32g** | | **32h** | |
| | 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ...... ► ☐ | | **33** | |
| | 34 | **Tax due.** If line 32h is smaller than the total of lines 31 and 33, enter amount owed .................. | | **34** | |
| | 35 | **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid .......... | | **35** | |
| | 36 | Enter amount of line 35 you want: Credited to 2005 estimated tax ► _____ **Refunded** ► | | **36** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date 09/13/05 | ► TREASURER Title | May the IRS discuss this return with the preparer shown below? (see inst) ☐ Yes ☒ No |
|---|---|---|---|

**Paid Preparer's Use Only**

| Preparer's signature ► | Date 09/12/05 | Check if self-employed ☒ | Preparer's SSN or PTIN 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 |
|---|---|---|---|
| Firm's Name (or yours if self-employed), address, and ZIP code ► | LEO H BONARRIGO CPA<br>268 SUMMER STREET, 6TH FLOOR<br>BOSTON          MA  02210 | | EIN 04-3183937<br>Phone no. (617) 946-2562 |

**BAA** For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.   CPCA0212  12/22/04   Form **1120** (2004)

ITV00031

Form 112d (2004)   ITV DIRECT, INC.                    54-2106781                    Page 2

## Schedule A   Cost of Goods Sold (see instructions)

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year | 0. |
| 2 | Purchases | 11,887,637. |
| 3 | Cost of labor | |
| 4 | Additional Section 263A costs (attach schedule) | |
| 5 | Other costs (attach schedule) ...INFOMERCIAL PRODUCTION COSTS.... | 32,972. |
| 6 | **Total.** Add lines 1 through 5 | 11,920,609. |
| 7 | Inventory at end of year | 0. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 11,920,609. |

9a Check all methods used for valuing closing inventory:
  (i)  [X] Cost as described in Regulations section 1.471-3
  (ii) [ ] Lower of cost or market as described in Regulations section 1.471-4
  (iii)[ ] Other (specify method used and attach explanation.) ......▶ _____

b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ..............▶ [ ]

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) .........▶ [ ]

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO | 9d |

e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ........... [ ] Yes [X] No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation ................................. [ ] Yes [X] No

## Schedule C   Dividends and Special Deductions

| | (see instructions) | (a) Dividends received | (b) Percentage | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) ....... | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) ...... | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations (section 246A) | | | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities ........ | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities ......... | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction ............. | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction ............. | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) ................................ | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation .......... | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 ............. | | 100 | |
| 11 | Dividends from affiliated group members and certain FSCs that are subject to the 100% deduction | | 100 | |
| 12 | Dividends from controlled foreign corporations subject to the 85% deduction (attach Form 8895) | | 85 | |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 ...... | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) ... | | | |
| 15 | Foreign dividend gross-up (section 78) .................. | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)) ... | | | |
| 17 | Other dividends ............ | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities ........... | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on page 1, line 4 ......▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b .................▶ | | | |

## Schedule E   Compensation of Officers (see instructions for page 1, line 12)
Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| 1 (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|
| ROBERT A. MAIHOS | 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 | 25.0 % | 50.0 % | % | 0. |
| DONALD W. BARRETT | 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 | 25.0 % | 50.0 % | % | 0. |
| | | % | % | % | |
| | | % | % | % | |

| | | |
|---|---|---:|
| 2 | Total compensation of officers ................................ | 0. |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return ........... | |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 ........... | 0. |

CPCA0212  12/22/04                                                    Form 1120 (2004)

ITV00032

Form 1120 (2004)    ITV DIRECT, INC.                                        54-2106781        Page **3**

## Schedule J    Tax Computation (see instructions)

| | | |
|---|---|---|
| 1 Check if the corporation is a member of a controlled group (see sections 1561 and 1563) ............ ▶ ☐ | | |
| **Important:** Members of a controlled group, see instructions. | | |
| 2a If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, & $9,925,000 taxable income brackets (in that order): | | |
| **(1)** $ _____      **(2)** $ _____      **(3)** $ _____ | | |
| b Enter the corporation's share of: **(1)** Additional 5% tax (not more than $11,750) ........ $ _____ | | |
|                                        **(2)** Additional 3% tax (not more than $100,000) ...... $ _____ | | |
| 3 Income tax. Check if a qualified personal service corporation under section 448(d)(2) | | |
| (see instructions) ........................................................ ▶ ☐ | **3** | |
| 4 Alternative minimum tax (attach Form 4626) ............................................. | **4** | |
| 5 Add lines 3 and 4 ........................................................................ | **5** | |
| 6a Foreign tax credit (attach Form 1118) ........................... | **6a** | |
| b Possessions tax credit (attach Form 5735) ...................... | **6b** | |
| c Check: ☐ Nonconventional source fuel credit  ☐ QEV credit (attach Form 8834) ........... | **6c** | |
| d General business credit. Check box(es) and indicate which forms are attached. | | |
| ☐ Form 3800 ☐ Form(s) (specify) ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | **6d** | |
| e Credit for prior year minimum tax (attach Form 8827) ............... | **6e** | |
| f Qualified zone academy bond credit (attach Form 8860) ............ | **6f** | |
| 7 Total credits. Add lines 6a through 6f ..................................................... | **7** | |
| 8 Subtract line 7 from line 5 ............................................................... | **8** | |
| 9 Personal holding company tax (attach Schedule PH (Form 1120)) ............................ | **9** | |
| 10 Other taxes. Check if from: ☐ Form 4255  ☐ Form 8611  ☐ Form 8697 | | |
|                                ☐ Form 8866  ☐ Other (attach schedule) ................. | **10** | |
| 11 **Total tax.** Add lines 8 through 10. Enter here and page 1, line 31 ........................ | **11** | |

## Schedule K    Other Information (see instructions)

| | Yes | No |
|---|---|---|
| 1 Check accounting method: | | |
| a ☐ Cash   b ☒ Accrual | | |
| c ☐ Other (specify) ▶ | | |
| 2 See the instructions and enter the: | | |
| a Business activity code no. ▶ 541800 | | |
| b Business activity ▶ MEDIA BROKER/BUYER | | |
| c Product or service ▶ SERVICE | | |
| 3 At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) .......................... | | X |
| If 'Yes,' attach a schedule showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| 4 Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ............. | | X |
| If 'Yes,' enter name and EIN of the parent corporation ▶ | | |
| 5 At the end of the tax year, did any individual, partnership, corporation, estate or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) .... | X | |
| If 'Yes,' attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) | | |
| Enter % owned ▶ 100.00   See Ques 5 Stmt | | |
| 6 During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) .................................. | | X |
| If 'Yes,' file **Form 5452,** Corporate Report of Nondividend Distributions. | | |
| If this is a consolidated return, answer here for the parent corporation and on **Form 851,** Affiliations Schedule, for each subsidiary. | | |

| | Yes | No |
|---|---|---|
| 7 At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of stock of the corporation entitled to vote or **(b)** the total value of all classes of stock of the corporation? ..................................... | | X |
| If 'Yes,' enter: **(a)** Percentage owned ........ ▶ | | |
| and **(b)** Owner's country ▶ | | |
| c The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ...................... ▶ | | |
| 8 Check this box if the corporation issued publicly offered debt instruments with original issue discount .... ▶ ☐ | | |
| If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 Enter the amount of tax-exempt interest received or accrued during the tax year ... ▶ $ | | |
| 10 Enter the number of shareholders at the end of the tax year (if 75 or fewer) ........................... ▶ 2 | | |
| 11 If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ...... ▶ ☐ | | |
| If the corporation is filing a consolidated return, the statement required by Temporary Regulations section 1.1502-21T(b)(3)(i) or (ii) must be attached or the election will not be valid. | | |
| 12 Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ | | |
| 13 Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year **and** its total assets at the end of the tax year less than $250,000? ............. | | X |
| If 'Yes,' the corporation is not required to complete Schedules L, M-1, and M-2 on page 4. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ | | |

**Note:** If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach **Schedule N (Form 1120),** Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

BAA                         CPCA0234   12/21/04                         Form 1120 (2004)

ITV00033

Form 1120 (2004)    ITV DIRECT, INC.    54-2106781    Page **4**

Note: *The corporation is not required to complete Schedules L, M-1 and M-2 if Question 13 on Schedule K is answered 'Yes.'*

## Schedule L    Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1  Cash | | 57,433. | | 6,349. |
| 2a Trade notes and accounts receivable | | | 49,270. | |
| b Less allowance for bad debts | | | | 49,270. |
| 3  Inventories | | 0. | | 0. |
| 4  U.S. government obligations | | | | |
| 5  Tax-exempt securities (see instructions) | | | | |
| 6  Other current assets (attach schedule) | | | | |
| 7  Loans to shareholders | | | | |
| 8  Mortgage and real estate loans | | | | |
| 9  Other investments (attach schedule) | | | | |
| 10a Buildings and other depreciable assets | 46,968. | | 46,968. | |
| b Less accumulated depreciation | 46,968. | 0. | 46,968. | 0. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12  Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | 200. | | 200. | |
| b Less accumulated amortization | 39. | 161. | 79. | 121. |
| 14  Other assets (attach schedule) | | | | |
| 15  Total assets | | 57,594. | | 55,740. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16  Accounts payable | | 5,824. | | 10,000. |
| 17  Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18  Other current liabilities (attach sch) .. Ln 18 Stmt | | 12,021. | | 7,461. |
| 19  Loans from shareholders | | | | |
| 20  Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21  Other liabilities (attach schedule) | | | | |
| 22  Capital stock:    a Preferred stock | | | | |
|    b Common stock | | 200. | 200. | 200. |
| 23  Additional paid-in capital | | | | |
| 24  Retained earnings — Approp (att sch) | | | | |
| 25  Retained earnings — Unappropriated | | 39,549. | | 38,079. |
| 26  Adjmnt to shareholders' equity (att sch) | | | | |
| 27  Less cost of treasury stock | | | | |
| 28  Total liabilities and shareholders' equity | | 57,594. | | 55,740. |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income per Return (see instructions)

| | | | |
|---|---|---|---|
| 1  Net income (loss) per books | −1,470. | 7  Income recorded on books this year not included on this return (itemize): | |
| 2  Federal income tax per books | 0. | Tax-exempt interest $ | |
| 3  Excess of capital losses over capital gains | | | |
| 4  Income subject to tax not recorded on books this year (itemize): | | 8  Deductions on this return not charged against book income this year (itemize): | |
| | | a Depreciation .. $ | |
| 5  Expenses recorded on books this year not deducted on this return (itemize): | | b Charitable contribns $ | |
| a Depreciation    $ | | | |
| b Charitable contributions  $ | | | |
| c Travel & entertainment .. $ | | 9  Add lines 7 and 8 | |
| 6  Add lines 1 through 5 | −1,470. | 10  Income (page 1, line 28) — line 6 less line 9 | −1,470. |

## Schedule M-2    Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1  Balance at beginning of year | 39,549. | 5  Distributions .............. a Cash | |
| 2  Net income (loss) per books | −1,470. | b Stock  c Property | |
| 3  Other increases (itemize): | | 6  Other decreases (itemize): | |
| | | 7  Add lines 5 and 6 | |
| 4  Add lines 1, 2, and 3 | 38,079. | 8  Balance at end of year (line 4 less line 7) | 38,079. |

CPCA0234    12/21/04    Form 1120 (2004)

ITV00034

Form **4562**

Department of the Treasury
Internal Revenue Service

**Depreciation and Amortization**
(Including Information on Listed Property)
► See separate instructions.
► Attach to your tax return.

OMB No. 1545-0172

**2004**
67

Name(s) shown on return
ITV DIRECT, INC.

Identifying number
54-2106781

Business or activity to which this form relates
Form 1120 Line 20

## Part I   Election To Expense Certain Property Under Section 179
**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See instructions for a higher limit for certain businesses | 1 | $102,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $410,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ............ 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2003 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2005. Add lines 9 and 10, less line 12 ........ ► 13 | | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

## Part II   Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election (see instructions) | 15 | |
| 16 | Other depreciation (including ACRS) (see instructions) | 16 | 0. |

## Part III   MACRS Depreciation (Do not include listed property.) (See instructions)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2004 | 17 | 0. |
| 18 | If you are electing under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

### Section B — Assets Placed in Service During 2004 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property ......... | | | | | | |
| b 5-year property ......... | | | | | | |
| c 7-year property ......... | | | | | | |
| d 10-year property ......... | | | | | | |
| e 15-year property ......... | | | | | | |
| f 20-year property ......... | | | | | | |
| g 25-year property ......... | | | 25 yrs | | S/L | |
| h Residential rental property ............... | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property ............... | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

### Section C — Assets Placed in Service During 2004 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life ............... | | | | | S/L | |
| b 12-year ............... | | | 12 yrs | | S/L | |
| c 40-year ............... | | | 40 yrs | MM | S/L | |

## Part IV   Summary (see instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | 0. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ......... 23 | | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**      FDIZ0812  09/30/04      Form **4562** (2004)

ITV00035

Form 4562 (2004)          ITV DIRECT, INC.                                    54-2106781        Page 2

**Part V** **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A — Depreciation and Other Information (Caution: *See instructions for limits for passenger automobiles.*)**

| 24a Do you have evidence to support the business/investment use claimed? | | | | | | | Yes | No | 24b If 'Yes,' is the evidence written? | Yes | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) ............................ 25 | | | | | | | | |
| 26 Property used more than 50% in a qualified business use (see instructions): | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use (see instructions): | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ................... | 28 | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ...................................... | | 29 |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**do not** include commuting miles — see instructions) ............... | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year ......... | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven ...................................... | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 ........................... | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? ...................... | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? ......... | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? ...................................... | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ...................................................... | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See instructions for vehicles used by corporate officers, directors, or 1% or more owners ................... | | |
| 39 Do you treat all use of vehicles by employees as personal use? ............................................... | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ................................................ | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (see instructions) ............... | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.*

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2004 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |

| 43 Amortization of costs that began before your 2004 tax year ............................................... | 43 | 40. |
| 44 **Total.** Add amounts in column (f). See instructions for where to report ................................. | 44 | 40. |

Form **4562** (2004)

ITV00036

Form **7004**

(Rev September 2003)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time to File Corporation Income Tax Return

OMB No. 1545-0233

| Name of corporation | Employer identification number |
|---|---|
| ITV DIRECT, INC. | 54-2106781 |

Number, street, and room or suite number (If a P.O. box or outside of the United States, see instructions.)

55 CHERRY HILL DRIVE

| City or town | State | ZIP code |
|---|---|---|
| BEVERLY | MA | 01915 |

Check type of return to be filed:

| | | | |
|---|---|---|---|
| ☐ Form 990-C | ☐ Form 1120-FSC | ☐ Form 1120-PC | ☐ Form 1120S |
| ☒ Form 1120 | ☐ Form 1120-H | ☐ Form 1120-POL | ☐ Form 1120-SF |
| ☐ Form 1120-A | ☐ Form 1120-L | ☐ Form 1120-REIT | |
| ☐ Form 1120-F | ☐ Form 1120-ND | ☐ Form 1120-RIC | |

● Form 1120-F filers: Check here if the foreign corporation does not maintain an office or place of business in the United States .......... ► ☐

**1 Request for Automatic Extension** (see instructions)

**a Extension date.** I request an automatic 6-month (or, for certain corporations, 3-month) extension of time until Sep 15 , 20 05 , to file the income tax return of the corporation named above for ► ☒ calendar year 20 04 or ► ☐ tax year beginning _____ , 20 __ , and ending _____ , 20 __ .

**b Short tax year.** If this tax year is for less than 12 months, check reason:

☐ Initial return    ☐ Final return    ☐ Change in accounting period    ☐ Consolidated return to be filed

**2 Members of an affiliated group of corporations filing a consolidated return (consolidated group)** (see instructions).

| Name and address of each member of the affiliated group | Employer ID number |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3** Tentative tax (see instructions) ............................... | | | | | **3** | | 0. |
| **4 Payments and refundable credits:** (see instructions) | | | | | | | |
| **a** Overpayment credited from prior year .... | 4a | | 0. | | | | |
| **b** Estimated tax payments for the tax year .......... | 4b | | 0. | | | | |
| **c** Less refund for the tax year applied for on Form 4466 ..................... | 4c | | Bal ► | 4d | | 0. | |
| **e** Credit for tax paid on undistributed capital gains (Form 2439) .............. | | | | 4e | | 0. | |
| **f** Credit for Federal tax on fuels (Form 4136) .............................. | | | | 4f | | 0. | |
| **5** Total. Add lines 4d through 4f (see instructions) .......................... | | | | | **5** | | 0. |
| **6 Balance due.** Subtract line 5 from line 3. Deposit this amount using the Electronic Federal Tax Payment System (EFTPS) or with a Federal Tax Deposit (FTD) Coupon (see instructions) ........................ | | | | | **6** | | 0. |

Signature. Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application, and to best of my knowledge and belief, the statements made are true, correct, and complete.

| | CONTROLLER | 03/15/05 |
|---|---|---|
| (Signature of officer or agent) | (Title) | (Date) |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**    CPCZ0701  11/03/03    Form **7004** (Rev 9-2003)

ITV00037

## Corporation Information Worksheet

**2004**

► Keep for your records

---

### Part I — Identifying Information

Employer Identification Number ..... 54-2106781

Name ...................................... ITV DIRECT, INC.

Address ........................... 55 CHERRY HILL DRIVE

City .............................. BEVERLY          State .. MA   ZIP Code 01915

Telephone ........................ (978) 299-2202   Extension .........
Fax ....................................             E-mail Address ....

---

### Part II — Type of Return

☐ Prepare Short-Form 1120-A     ☐ Prepare Form 1120-H     ☐ Prepare Schedule PH

---

### Part III — Tax Year and Filing Information

☒ Calendar year                         Date Incorporated ..... 01/08/2003
☐ Fiscal year — Ending month .............____    **1120-H filers only:** Date association
☐ Short year — Beginning date .........._____   was formed ............. _____
         Ending date .............._____

☐ Use general method of annualization to calculate regular tax for short year
IRS Service Center where corporation return is filed ........... Cincinnati, OH  45999-0012
☐ Corporation is enrolled in the Electronic Federal Tax Payment System (EFTPS)

---

### Part IV— 2004 Estimated Tax Payments

Amount of 2003 overpayment credited to 2004 estimated tax ............................. _____

| Payment Quarters | Due Date | Actual Payment Date | Amount Paid |
|---|---|---|---|
| First Quarter Payment ......................... | 04/15/04 | | |
| Second Quarter Payment ...................... | 06/15/04 | | |
| Third Quarter Payment ........................ | 09/15/04 | | |
| Fourth Quarter Payment ...................... | 12/15/04 | | |
| Additional Payment 1 | | | |
| Additional Payment 2 | | | |
| Additional Payment 3 | | | |
| Additional Payment 4 | | | |

---

### Part V — Massachusetts and Michigan State Returns:

If filing Massachusetts or Michigan State Returns QuickZoom to EF Information Worksheet . ► ▤

---

QuickZoom to Form 1120, Pages 1 and 2 .................................................... ► ▤
QuickZoom to Form 1120-A, Pages 1 and 2 .............................................. ► ▤
QuickZoom to Form 1120-H, .................................................................... ► ▤
QuickZoom to Client Status ..................................................................... ► ▤

CPCW7101.SCR   09/23/04

ITV00038

Form 1120, Line 26
Form 1120-A, Line 22          **Other Deductions Worksheet**          2004
Form 1120-H, Line 15             ➤ Keep for your records

| Name | Employer Identification No. |
|---|---|
| ITV. DIRECT, INC. | 54-2106781 |

| | | | |
|---|---|---|---|
| 1 | Accounting | 1 | |
| 2 | Amortization | 2 | 40. |
| 3 | Automobile and truck expense | 3 | |
| 4 | Bank charges | 4 | 417. |
| 5 | Clean fuel vehicle deduction | 5 | |
| 6 | Commissions | 6 | |
| 7 | Credit and collection costs | 7 | |
| 8 | Delivery and freight | 8 | |
| 9 | Discounts | 9 | |
| 10 | Dues and subscriptions | 10 | |
| 11 | Equipment rent | 11 | |
| 12 | Gifts | 12 | |
| 13 | Insurance | 13 | |
| 14 | Janitorial | 14 | |
| 15 | Laundry and cleaning | 15 | |
| 16 | Legal and professional | 16 | 5,000. |
| 17 a | Meals and entertainment, in full .................. a | | |
| b | Less disallowed ....................... b | | |
| c | Meals and entertainment, net | 17 c | |
| 18 | Miscellaneous | 18 | |
| 19 | Office expense | 19 | 427. |
| 20 | Outside services | 20 | 5,356. |
| 21 | Parking fees and tolls | 21 | |
| 22 | Permits and fees | 22 | |
| 23 | Postage | 23 | 766. |
| 24 | Printing | 24 | |
| 25 | Security | 25 | |
| 26 | Supplies | 26 | |
| 27 | Telephone | 27 | |
| 28 | Tools | 28 | |
| 29 | Travel | 29 | |
| 30 | Uniforms | 30 | |
| 31 | Utilities | 31 | 219. |
| 32 | Other (itemize): | 32 | |
| | | | |
| 32 | Total | 32 | 12,225. |

CPCV0601.SCR  10/06/04

ITV00039

| Form 1120, Line 29a, | Net Operating Loss Worksheet | 2004 |
| or Form 1120-A, Line 25a | ► Keep for your records | |

| Name | Employer Identification Number |
|------|-------------------------------|
| ITV DIRECT, INC. | 54–2106781 |

## NEW LAW: Two year carryback, twenty year carryover

| NOL<br>Carryover<br>Year | A<br>Carryover | B<br>Less<br>Carrybacks/<br>Carryovers | C<br>Adjusted<br>Carryover |
|---|---|---|---|
| 2003 ............................................... | | | |
| 2002 ............................................... | | | |
| 2001 ............................................... | | | |
| 2000 ............................................... | | | |
| 1999 ............................................... | | | |
| 1998 ............................................... | | | |
| 1997 ............................................... | | | |
| Total new law ................................ | | | |

## OLD LAW: Three year carryback, fifteen year carryover

| NOL<br>Carryover<br>Year | A<br>Carryover | B<br>Less<br>Carrybacks/<br>Carryovers | C<br>Adjusted<br>Carryover |
|---|---|---|---|
| 2003 ............................................... | | | |
| 2002 ............................................... | | | |
| 2001 ............................................... | | | |
| 2000 ............................................... | | | |
| 1999 ............................................... | | | |
| 1998 ............................................... | | | |
| 1997 ............................................... | | | |
| 1996 ............................................... | | | |
| 1995 ............................................... | | | |
| 1994 ............................................... | | | |
| 1993 ............................................... | | | |
| 1992 ............................................... | | | |
| 1991 ............................................... | | | |
| 1990 ............................................... | | | |
| 1989 ............................................... | | | |
| Total Old Law ................................ | | | |

ITV00040

ITV DIRECT, INC.                                              54-2106781

## Net Operating Loss Summary

| NOL Carryover Year | A NOL Carryover Available | B Deduction Allowed in Current Year | C Adjustment Under Section 172(b)(2) | D Remaining Carryover New Law | E Remaining Carryover Old Law |
|---|---|---|---|---|---|
| 2003 | | | | | |
| 2002 | | | | | |
| 2001 | | | | | |
| 2000 | | | | | |
| 1999 | | | | | |
| 1998 | | | | | |
| 1997 | | | | | |
| 1996 | | | | | |
| 1995 | | | | | |
| 1994 | | | | | |
| 1993 | | | | | |
| 1992 | | | | | |
| 1991 | | | | | |
| 1990 | | | | | |
| 1989 | | | | | |
| Totals | | | | | |

| | |
|---|---|
| Less: Carryover expiring due to 15-year limitation | |
| Add: Current year net operating loss | 1,470. |
| Less: Carryback of current year net operating loss | |
| Net operating loss carryover to next year | 1,470. |

CPCW7601.SCR  06/16/04

ITV00041

Form 4626
Line 6

## AMT Net Operating Loss Worksheet

► Keep for your records

2004

| Name | Employer Identification Number |
|---|---|
| ITV DIRECT, INC. | 54-2106781 |

**NEW LAW:** Two year carryback, twenty year carryforward

| Carryover Period | A Carryover Amount | B Less Carrybacks/ Carryovers | C Adjusted Carryover Amount |
|---|---|---|---|
| 2003 | | | |
| 2002 | | | |
| 2001 | | | |
| 2000 | | | |
| 1999 | | | |
| 1998 | | | |
| 1997 | | | |
| Total New Law | | | |

**OLD LAW:** Three year carryback, fifteen year carryforward

| Carryover Period | A Carryover Amount | B Less Carrybacks/ Carryovers | C Adjusted Carryover Amount |
|---|---|---|---|
| 2003 | | | |
| 2002 | | | |
| 2001 | | | |
| 2000 | | | |
| 1999 | | | |
| 1998 | | | |
| 1997 | | | |
| 1996 | | | |
| 1995 | | | |
| 1994 | | | |
| 1993 | | | |
| 1992 | | | |
| 1991 | | | |
| 1990 | | | |
| 1989 | | | |
| Totals | | | |

ITV00042

ITV DIRECT, INC.                                          54-2106781

## AMT Net Operating Loss Summary

| Carryover Period | A Adjusted Carryover Amount | B Deduction Allowed in Current Year | C Remaining Carryover New Law | D Remaining Carryover Old Law |
|---|---|---|---|---|
| 2003 | | | | |
| 2002 | | | | |
| 2001 | | | | |
| 2000 | | | | |
| 1999 | | | | |
| 1998 | | | | |
| 1997 | | | | |
| 1996 | | | | |
| 1995 | | | | |
| 1994 | | | | |
| 1993 | | | | |
| 1992 | | | | |
| 1991 | | | | |
| 1990 | | | | |
| 1989 | | | | |
| Totals | | | | |

Less: Carryover expiring due to 15-year limitation ...........................................
Add: Current year Alternative Minimum Tax net operating loss ...........................   1,470.
Less:  Carryback of current year AMT net operating loss ...................................
Alternative Minimum Tax net operating loss carryover to next year .........................   1,470.

CPCW8101.SCR   02/16/05

ITV00043

| Form 1120/ 1120-A | Carryovers/Carryforwards Worksheet ➤ Keep for your records | 2004 |
|---|---|---|

| Name as Shown on Return ITV DIRECT, INC. | Employer ID No. 54-2106781 |
|---|---|

| | To Current Year | To Next Year |
|---|---|---|
| **Form 1120/1120-A:** | | |
| Contributions carryover ................................................ | | |
| Net Operating Loss carryover ......................................... | | 1,470. |
| AMT Net Operating Loss carryover .................................. | | 1,470. |
| **Schedule D (Form 1120):** | | |
| Unused capital loss carryover ......................................... | | |
| Less current year capital loss carried back ......................... | | |
| Carryover expiring next year due to 5 year limitation ............. | | |
| Capital loss carryover to next year .................................. | | |
| **Form 2220:** | | |
| Tax ......................................................................... | | |
| **Form 4562:** | | |
| Section 179 carryover ................................................. | | |
| **Form 4797:** | | |
| Nonrecaptured net Section 1231 losses — 1999 ..................... | | |
| Nonrecaptured net Section 1231 losses — 2000 ..................... | | |
| Nonrecaptured net Section 1231 losses — 2001 ..................... | | |
| Nonrecaptured net Section 1231 losses — 2002 ..................... | | |
| Nonrecaptured net Section 1231 losses — 2003 ..................... | | |
| Nonrecaptured net Section 1231 losses — 2004 ..................... | | |
| Total nonrecaptured net Section 1231 loss carryforwards ........... | | |
| **Form 8827:** | | |
| Prior year Alternative Minimum Tax from Form 4626 ................ | | |
| Minimum tax credit carryforward .................................... | | |
| **Form 3800:** | | |
| General business credit carryforward ............................... | | |
| **Form 8835, Section B:** | | |
| Electricity and refined coal production credit ........................ | | |
| **Form 8844:** | | |
| Empowerment zone employment (EZE) credit carryforward ........... | | |

CPCW8001.SCR   03/22/05

ITV00044

ITV DIRECT, INC.   54-2106781                                                1

## Federal 1120 Depreciation Report
**Regular Tax**

Activity .......... Form 1120  Line 20 - 2004
Total cost of goods sold ..........

| Description | In Service | Cost | Land | Bus % | Type | Class | Conv | **Depr** |
|---|---|---|---|---|---|---|---|---|
| Cost of Goods Sold | Disposed | Basis | Sec. 179 | Listed | Mthd | Life | Year | Prior |
| COMPUTERS | 05/01/03 | 32,654. | | 100.00 | MACRS | 5 | HY | 0. |
| | | 0. | 32,654. | | 200DB | 5.00 | 2 | 0. |
| SOFTWARE | 05/01/03 | 7,281. | | 100.00 | NP | | NA | 0. |
| | | 0. | 7,281. | | SL | 3.00 | 2 | 0. |
| STUDIO EQUIPMENT | 09/24/03 | 7,033. | | 100.00 | MACRS | 7 | HY | 0. |
| | | 0. | 7,033. | | 200DB | 7.00 | 2 | 0. |
| ORGANIZATION COSTS | 01/08/03 | 200. | | 100.00 | AMORT | | NA | 40. |
| | | 200. | | | | 5.00 | 2 | 39. |

| Total | 47,168. | | | | | | | 40. |
|---|---|---|---|---|---|---|---|---|
| | 200. | | | | | | | 39. |

## Federal 1120 Depreciation Report
**Alternative Minimum Tax**

Activity .......... Form 1120  Line 20 - 2004
Passive adjustment ..............          Passive preference ..............

| Description | Real | Passive | AMT Cost | AMT Life | AMT Depr | **AMT Adj** |
|---|---|---|---|---|---|---|
| | | | AMT Basis | AMT Mthd | AMT Prior | **AMT Pref** |
| COMPUTERS | ☐ | ☐ | 32,654. | 5.00 | | |
| | | | 0. | 200DB | | |
| SOFTWARE | ☐ | ☐ | 7,281. | | | |
| | | | | SL | | |
| STUDIO EQUIPMENT | ☐ | ☐ | 7,033. | 7.00 | | |
| | | | 0. | 200DB | | |
| ORGANIZATION COSTS | ☐ | ☐ | 200. | | | |

| Total | 47,168. | | | | | |
|---|---|---|---|---|---|---|
| | 0. | | | | | |

## Federal 1120 Depreciation Report
**Adjusted Current Earnings**

Activity .......... Form 1120  Line 20 - 2004
Passive adjustment ..............

| Description | ACE Cost | Depreciation before TY 1990 | ACE Depreciation | |
|---|---|---|---|---|
| | ACE Basis | ACE Life | ACE Prior | **ACE Adj** |
| COMPUTERS | 32,654. | | | |

ITV00045

ITV DIRECT, INC.   54-2106781

Federal 1120 Depreciation Report                                        Continued.
**Adjusted Current Earnings**

Activity ........... Form 1120   Line 20 – 2004
Passive adjustment ..............

| Description | ACE Cost | Depreciation before TY 1990 | ACE Depreciation | |
|---|---|---|---|---|
| | ACE Basis | ACE Life | ACE Prior | **ACE Adj** |
| SOFTWARE | 7,281. | | | |
| STUDIO EQUIPMENT | 7,033. | | | |
| ORGANIZATION COSTS | 200. | | | |
| Total | 47,168. | | | |

Form 4562
**Special Depreciation Allowance Report**

Activity:   Form 1120   Line 20 – 2004

| Description | In Service | AMT Cost | AMT Basis | AMT SDA | Cost | SDA Basis | **SDA** |
|---|---|---|---|---|---|---|---|
| COMPUTERS | 05/01/03 | 32,654. | | | 32,654. | | 0. |
| SOFTWARE | 05/01/03 | 7,281. | | | 7,281. | | 0. |
| STUDIO EQUIPMENT | 09/24/03 | 7,033. | | | 7,033. | | 0. |
| ORGANIZATION COSTS | 01/08/03 | 200. | | | 200. | | |
| Total | | 47,168. | | | 47,168. | | 0. |

ITV00046

Form 1120
Form 1120-A

**Two Year Comparison**

► Keep for your records — Do not file

2004

Name of Corporation

ITV DIRECT, INC.

Employer Identification Number

54-2106781

| | 2004 | | 2003 | | Difference 2004 - 2003 | |
|---|---|---|---|---|---|---|
| | Amount | % of Total Income | Amount | % of Total Income | Amount | % |
| 1a Gross receipts or sales .......... | 11,933,860. | | 7,657,006. | | 4,276,854. | 55.86 |
| b Less returns and allowances ..... | | | | | | |
| c Net receipts .................► | 11,933,860. | | 7,657,006. | | 4,276,854. | 55.86 |
| 2 Cost of goods sold (Schedule A) ..................... | 11,920,609. | | 7,517,811. | | 4,402,798. | 58.56 |
| 3 Gross profit ....................► | 13,251. | | 139,195. | | -125,944. | -90.48 |
| 4 Dividends (Schedule C) .......... | | | | | | |
| 5 Interest ......................... | | | | | | |
| 6 Gross rents ..................... | | | | | | |
| 7 Gross royalties ................. | | | | | | |
| 8 Capital gain net income ......... | | | | | | |
| 9 Net gain or loss (Form 4797) .... | | | | | | |
| 10 Other income .................... | | | | | | |
| 11 Total income .................► | 13,251. | 100.00 | 139,195. | 100.00 | -125,944. | -90.48 |
| **Deductions** | | | | | | |
| 12 Compensation of officers ........ | 0. | 0.00 | 0. | 0.00 | 0. | |
| 13 Salaries and wages (less employment credits) ............ | | 0.00 | | 0.00 | | |
| 14 Repairs and maintenance ........ | 2,040. | 15.40 | 6,183. | 4.44 | -4,143. | -67.01 |
| 15 Bad debts ..................... | | 0.00 | | 0.00 | | |
| 16 Rents ......................... | | 0.00 | | 0.00 | | |
| 17 Taxes and licenses .............. | 456. | 3.44 | 5,446. | 3.91 | -4,990. | -91.63 |
| 18 Interest ....................... | | 0.00 | | 0.00 | | |
| 19 Charitable contributions ........ | | 0.00 | | 0.00 | | |
| 20 Depreciation on Form 4562 ...... | 0. | 0.00 | 46,968. | 33.74 | -46,968. | -100.00 |
| 21a Depreciation on Schedule A and elsewhere ................ | | 0.00 | | 0.00 | | |
| 21b Net depreciation ..............► | 0. | 0.00 | 46,968. | 33.74 | -46,968. | -100.00 |
| 22 Depletion ..................... | | 0.00 | | 0.00 | | |
| 23 Advertising .................... | | 0.00 | 749. | 0.54 | -749. | -100.00 |
| 24 Pension, profit-sharing, etc, plans ...................... | | 0.00 | | 0.00 | | |
| 25 Employee benefit programs ...... | | 0.00 | | 0.00 | | |
| 26 Other deductions ............... | 12,225. | 92.26 | 33,150. | 23.82 | -20,925. | -63.12 |
| 27 Total deductions ..............► | 14,721. | 111.09 | 92,496. | 66.45 | -77,775. | -84.08 |
| **Taxable Income** | | | | | | |
| 28 Taxable income before NOL and special deductions ............. | -1,470. | -11.09 | 46,699. | 33.55 | -48,169. | -103.15 |
| 29 Less: | | | | | | |
| a Net operating loss deduction ..... | | 0.00 | | 0.00 | | |
| b Special deductions .............. | | 0.00 | | 0.00 | | |
| 30 Taxable income ...............► | -1,470. | -11.09 | 46,699. | 33.55 | -48,169. | -103.15 |
| **Tax** | | | | | | |
| 31 Total tax (Schedule J) .......... | | 0.00 | 7,005. | 5.03 | -7,005. | -100.00 |
| **Tax Payments and Credits** | | | | | | |
| 32h Total tax payments and credits ... | | | | | | |
| 33 Estimated tax penalty .......... | | | | | | |
| 34 Tax due ....................... | | | 7,005. | | -7,005. | -100.00 |
| 35 Overpayment ................... | | | | | | |

CPCW8201   07/21/04

ITV00047

| | | Corporation | | | |
|---|---|---|---|---|---|
| **Form 1120/** | | **Five Year Tax History** | | | **2004** |
| **Form 1120-A** | | ▶ Keep for your records | | | |

Name as Shown on Return
ITV DIRECT, INC.

Employer Identification No.
54-2106781

| | | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|
| 1 | Gross receipts ... | | | | 7,657,006. | 11,933,860. |
| 2 | Cost of sales ..... | | | | 7,517,811. | 11,920,609. |
| 3 | Gross profit ...... | | | | 139,195. | 13,251. |
| 4 | Net capital gain .. | | | | | |
| 5 | Other income .... | | | | | |
| 6 | Total income ..... | | | | 139,195. | 13,251. |
| 7 | Salaries .......... | | | | | |
| 8 | Depreciation ..... | | | | 46,968. | 0. |
| 9 | Other deductions ....... | | | | 45,528. | 14,721. |
| 10 | Taxable income .. | | | | 46,699. | -1,470. |
| 11 | Income tax ....... | | | | 7,005. | |
| 12 | Alternative minimum tax ..... | | | | | |
| 13 | General business credits . | | | | | |
| 14 | Other credits ..... | | | | | |
| 15 | PHC tax .......... | | | | | |
| 16 | Recapture taxes . | | | | | |
| 17 | Tax liability ...... | | | | 7,005. | |

## For Controlled Group Members Only

Enter your share of the $50,000, $25,000 and $9,925,000 taxable income brackets, and your share of the additional 5% tax and 3% tax for the prior years.

| | | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|
| 18 | $50,000 bracket ............ | | | | | |
| 19 | $25,000 bracket ............ | | | | | |
| 20 | $9,925,000 bracket ............ | | | | | |
| 21 | Additional 5% tax ............ | | | | | |
| 22 | Additional 3% tax ............ | | | | | |

CPCW7501.SCR  11/26/04

ITV00048

## Electronic Filing Information Worksheet
► Keep for your records

**2004**

Name(s) shown on return
ITV DIRECT, INC.

Identifying number
54-2106781

### Part I — State Mandated Electronic Filing:

The states of Massachusetts and Michigan have mandated that certain returns and extensions be E-filed.
Check this box to file the state(s) electronically ....................................................... ► [X]
Note: Federal Return is not being E-filed with the state return(s)

| State(s) | |
|----------|--|
| MA | Independent |
| | |

Check this box to E-file **Massachusetts first application for extension** of time to file the return ......... ► [ ]
Check this box to E-file **Massachusetts second application for extension** of time to file the return .... ► [ ]

### Electronic Return Originator Information

The ERO Information below will automatically calculate based on the preparer code entered on the
return. If the ERO is not the same as the preparer designated on the return, enter a Preparer Code
from the Firm/Preparer Info to assign an ERO to this return.

Check to use ERO name instead of firm name in electronic file .................................. ► [ ]

Firm Name
LEO H BONARRIGO CPA

Social Security Number or PTIN
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

Name
LEO H. BONARRIGO, CPA

Employer Identification Number
04-3183937

Address
268 SUMMER STREET, 6TH FLOOR

Phone Number          Fax Number
(617) 946-2562     (617) 946-2561

City                State    ZIP Code
BOSTON              MA       02210

Electronic Filers Identification Number (EFIN)
042512

Country

E-mail Address
leo@bongotax.com

Enter a Preparer Code from the Firm/Preparer Info to assign a different ERO to this return. (See Help)

### Paid Preparer Information

Firm Name
LEO H BONARRIGO CPA

Social Security Number or PTIN
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

Name
LEO H. BONARRIGO, CPA

Employer Identification Number
04-3183937

Address
268 SUMMER STREET, 6TH FLOOR

Phone Number          Fax Number
(617) 946-2562     (617) 946-2561

City                State    ZIP Code
BOSTON              MA       02210

Country

E-mail Address
leo@bongotax.com

If your firm is **ONLY** the ERO and the return being transmitted was not prepared by your firm, enter a
preparer code from the Alternative EF Preparer Information to assign a paid preparer. (See Help) ... ►

### Non Paid Preparer Information

Prepared by taxpayer or other non-paid preparer ..................................................... ► [ ]

ITV00049

ITV DIRECT, INC.   54-2106781                                                    1

Form 1120, Page 1, Line 26
**Other Deductions Statement**

| | |
|---|---:|
| Amortization | 40. |
| Bank charges | 417. |
| Legal and professional | 5,000. |
| Office expense | 427. |
| Outside services | 5,356. |
| Postage | 766. |
| Utilities | 219. |
| Total | 12,225. |

Form 1120, Page 4, Schedule L, Line 18
**Ln 18 Stmt**

| Other Current Liabilities: | Beginning of tax year | End of tax year |
|---|---:|---:|
| FEDERAL TAX PAYABLE | 7,005. | 7,005. |
| MA CORPORATE EXCISE PAYABLE | 5,016. | 456. |
| Total | 12,021. | 7,461. |

Form 1120, Sch K, Corporation Ownership Information
**Ques 5 Stmt**

| Name | ID No. |
|---|---|
| ROBERT A. MAIHOS-50% | 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 |
| DONALD W. BARRETT-50% | 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 |

ITV00050

DF

# The Commonwealth of Massachusetts

**William Francis Galvin**
Secretary of the Commonwealth
One Ashburton Place, Boston, Massachusetts 02108-1512

Filing Fee: $125.00
Late Fee: $25.00

## Annual Report for Domestic and Foreign Corporations

FORM MUST BE TYPED                                        FORM MUST BE TYPED

(General Laws Chapter 156D Section 16.22; 950 CMR 113.57)

1  The exact name of the corporation is  ITV DIRECT, INC.

2  The corporation is organized under the laws of  MASSACHUSETTS

3  The street address of the corporation's registered office in the commonwealth is:

_____
*(number, street, city or town, state, zip code)*

4  The name of the registered agent at the registered office is  ROBERT A. MAIHOS

5  The street address of the corporation's principal office is:
55 CHERRY HILL DRIVE
BEVERLY                                                    MA  01915
*(number, street, city or town, state, zip code)*

6  Provide the name and business addresses of the corporation's board of directors and its president, treasurer and secretary, and **if different**, its chief executive officer and chief financial officer.

|  | NAME | ADDRESS |
|---|---|---|
| President: | DONALD W. BARRETT, JR. | 9 TALL TREE DRIVE BEVERLY  MA  01915 |
| Treasurer: | ROBERT A. MAIHOS | 123 WATER STREET, UNIT 48 BEVERLY  MA  01915 |
| Secretary: | ROBERT A. MAIHOS | 123 WATER STREET, UNIT 48 BEVERLY  MA  01915 |
| Chief Executive Officer: | DONALD W. BARRETT, JR. | 9 TALL TREE DRIVE BEVERLY  MA  01915 |
| Chief Financial Officer: | ROBERT A. MAIHOS | 123 WATER STREET, UNIT 48 BEVERLY  MA  01915 |
| Directors: | ROBERT A. MAIHOS | 123 WATER STREET, UNIT 48 BEVERLY  MA  01915 |
|  | DONALD W. BARRETT, JR. | 9 TALL TREE DRIVE BEVERLY  MA  01915 |

7  Briefly describe the business of the corporation:  INFORMERCIAL PRODUCTION AND BROKERAGE

8-9  The capital stock of each class and series

| CLASS OF STOCK | TOTAL AUTHORIZED BY ARTICLES OF ORGANIZATION OR AMENDMENTS Number of Shares | TOTAL ISSUED AND OUTSTANDING Number of Shares |
|---|---|---|
| COMMON: | 200,000 | 200 |
| PREFERRED: | | |

10  Check if the stock of the corporation is publicly traded. ☐

11  Date of the fiscal year end is  12/31/04
*(month, day, year)*

Signed by _____
*(signature of authorized individual)*

*lease check appropriate box)*
☐ Chairman of the Board of Directors      ☐ Incorporator      ☒ Other Officer      ☐ Court Appointed Fiduciary
on this  15TH  day of MARCH  of  2005

MACZ1701   10/08/04

ITV00051

J



**2004 Form 355**     MA0439711030
Business or Manufacturing Corporation Excise Return

Year beginning                    Ending

ITV DIRECT, INC.                  54-2106781
55 CHERRY HILL DRIVE     BEVERLY                MA 01915

| | | | |
|---|---|---|---|
| 1 | Is the corporation incorporated within Massachusetts? | ► | X Yes    No |
| 2 | Type of corporation ►    Section 38 manufacturer    Mutual fund service | | |
| 3 | Type of corporation ►    R&D    Classified manufacturing    RIC | | |
| 4 | Is the corporation participating in the filing of a U.S. consolidated return? | | Yes  X No |
| 5 | Is the corporation filing a Massachusetts combined return? | ► | Yes  X No |
| 6 | Does the corporation have a new Massachusetts address? | | Yes  X No |
| 7 | Is the corporation an insurance mutual fund holding corporation? | ► | Yes  X No |
| 8 | Is the corporation requesting alternate apportionment? | ► | Yes  X No |
| 9 | Is this a final Massachusetts return? | ► | Yes  X No |
| 10 | Principal business code | ► 10 | 541800 |
| 11 | FID of parent corporation, if filing a consolidated federal return | ► 11 | |
| 12 | Average number of employees in Massachusetts | 12 | 0 |
| 13 | Average number of employees worldwide | 13 | 0 |
| 14 | Date of charter or first date of business in Massachusetts | 14 | 01082003 |
| 15 | Last year audited by IRS | ► 15 | |
| 16 | Have adjustments been reported to Massachusetts? | | Yes  No |
| 17 | Is the corporation deducting intangible or interest expenses paid to a related entity? | ► | Yes  X No |

**SIGN HERE.** Under penalties of perjury, I declare that to the best of my knowledge and belief this return and enclosures are true, correct and complete.

Signature of appropriate officer          Date          Print paid preparer's name          Paid preparer's SSN or PTIN
                                        09112005                                    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

Title                                   Paid preparer's phone          Paid preparer's EIN
TREASURER                               (617) 946-2562                 04-3183937

Are you signing as an authorized delegate
of the appropriate officer of the corporation?          Paid preparer's signature          Date          Check if self-employed

(see instructions)          Yes    No                                           09122005 X

LEO H BONARRIGO CPA
268 SUMMER STREET 6TH FLOOR
BOSTON                                   MA 02210

**PRIVACY ACT NOTICE AVAILABLE UPON REQUEST**

ITV00052



**2004 Form 355, page 2**
MA0439721030

Business or Manufacturing Corporation Excise Return
54-2106781
ITV DIRECT, INC.

| | | | | |
|---|---|---|---|---|
| 1 | Taxable Massachusetts tangible property, if applicable ► | 0 | x .0026 = ► 1 | 0 |
| 2 | Taxable net worth, if applicable ► | 38279 | x .0026 = ► 2 | 100 |
| 3 | Massachusetts taxable income ► | 0 | x .095 = ► 3 | 0 |
| 4 | Credit recapture | | ► 4 | |
| 5 | Excise before credits | | 5 | 100 |
| 6 | Economic Opportunity Area Credit | | ► 6 | |
| 7 | 3% credit for certain new or expanded investments | | ► 7 | |
| 8 | Vanpool Credit | | ► 8 | |
| 9 | Credit carryover | | ► 9 | |
| 10 | Research Credit | | ► 10 | |
| 11 | Harbor Maintenance Tax Credit | | ► 11 | |
| 12 | Full Employment Credit | | ► 12 | |
| 13 | Brownfields Credit | | ► 13 | |
| 14 | Low-Income Housing Credit | | ► 14 | |
| 15 | Total credits | | 15 | |
| 16 | Excise after credits | | 16 | 100 |
| 17 | Minimum excise | | 17 | 456 |
| 18 | Excise due before voluntary contribution | | 18 | 456 |
| 19 | Voluntary contribution for endangered wildlife conservation | | ► 19 | |
| 20 | Excise due plus voluntary contribution | | ► 20 | 456 |
| 21 | 2003 overpayment applied to your 2004 estimated tax | | ► 21 | |
| 22 | 2004 Massachusetts estimated tax payments | | ► 22 | |
| 23 | Payment made with extension | | ► 23 | |
| 24 | Amount overpaid | | 24 | |
| 25 | Amount overpaid to be credited to 2005 estimated tax | | ► 25 | |
| 26 | Amount overpaid to be refunded | | ► 26 | |
| 27 | Balance due | | Balance due ► 27 | 456 |
| 28 a | M-2220 penalty ►                 b Late file/pay penalties ► | 15 | a + b ► 28 | 15 |
| 29 | Interest on unpaid balance | | ► 29 | 19 |
| 30 | Total payment due at time of filing | | Total due ► 30 | 490 |

ITV00053



**2004 Schedule A**  MA0406011030
Balance Sheet

ITV DIRECT, INC.                    54-2106781

### Tangible Assets

| | | | A Original cost | B Accumulated depreciation and amortization | C Net book value |
|---|---|---|---|---|---|
| 1 | Capital assets in Massachusetts: | | | | |
| a | Buildings ► | 1a | | ► | |
| b | Land ► | 1b | | | |
| c | Motor vehicles and trailers ► | 1c | | ► | |
| d | Machinery taxed locally ► | 1d | | ► | |
| e | Machinery not taxed locally ► | 1e | | ► | |
| f | Equipment ► | 1f | 46968 ► | 46968 | 0 |
| g | Fixtures | 1g | | | |
| h | Leasehold improvements taxed locally ► | 1h | | ► | |
| i | Leasehold improvements not taxed locally | 1i | | | |
| j | Other fixed depreciable assets | 1j | | | |
| k | Construction in progress | 1k | | | |
| l | Total capital assets in Massachusetts ► | 1l | | | 0 |
| 2 | Inventories in Massachusetts: | | | | |
| a | General merchandise | 2a | | | |
| b | Exempt goods ► | 2b | | | |
| 3 | Supplies and other non-depreciable assets in Massachusetts | 3 | | | |
| 4 | Total tangible assets in Massachusetts ► | 4 | | | 0 |
| 5 | Capital assets outside of Massachusetts: | | | | |
| a | Buildings and other depreciable assets | 5a | | | |
| b | Land | 5b | | | |
| 6 | Leaseholds/leasehold improvements outside Massachusetts | 6 | | | |
| 7 | Total capital assets outside Massachusetts ► | 7 | | ► | |

MACA0135   11/08/04

ITV00054



**2004 Schedule A, page 2**
MA0406021030

Business or Manufacturing Corporation Excise Return
54-2106781
ITV DIRECT, INC.

| | | | |
|---|---|---|---|
| 8 | Inventories outside Massachusetts | 8 | |
| 9 | Supplies and other non-depreciable assets outside Massachusetts | 9 | |
| 10 | Total tangible assets outside of Massachusetts | 10 | |
| 11 | Total tangible assets. Add lines 4 and 10 | ► 11 | 0 |
| 12 | Investments: | | |
| a | Investments in subsidiary corporations at least 80% owned (enclose Schedule A-1) | ► 12a | |
| b | Other investments | ► 12b | |
| 13 | Notes receivable | 13 | |
| 14 | Accounts receivable | 14 | 49270 |
| 15 | Intercompany receivables (enclose Schedule A-2) | 15 | |
| 16 | Cash | 16 | 6349 |
| 17 | Other assets                    LINE 17 STMT | 17 | 121 |
| 18 | Total assets | ► 18 | 55740 |

**Liabilities and Capital**

| | | | |
|---|---|---|---|
| 19 | Mortgages on: | | |
| a | Massachusetts tangible property taxed locally | 19a | |
| b | Other tangible assets | 19b | |
| 20 | Bonds and other funded debt | 20 | |
| 21 | Accounts payable | 21 | 10000 |
| 22 | Intercompany payables (enclose Schedule A-3) | ► 22 | |
| 23 | Notes payable | 23 | |
| 24 | Miscellaneous current liabilities        LINE 24 STMT | 24 | 7461 |
| 25 | Miscellaneous accrued liabilities | 25 | |
| 26 | Total liabilities | ► 26 | 17461 |
| 27 | Total capital stock issued | 27 | 200 |
| 28 | Paid-in or capital surplus | 28 | |
| 29 | Retained earnings and surplus reserves | 29 | 38079 |
| 30 | Undistributed S corporation net income | 30 | |
| 31 | Total capital | 31 | 38279 |
| 32 | Treasury stock | 32 | |
| 33 | Total liabilities and capital | 33 | 55740 |

MACA0135   11/08/04

ITV00055



**2004 Schedule B**   MA0406111030
Tangible or Intangible Property Corporation Classification

ITV DIRECT, INC.                           54-2106781

| | | | |
|---|---|---|---|
| 1 | Total Massachusetts tangible property | 1 | 0 |
| 2 | Massachusetts real estate | 2 | |
| 3 | Massachusetts motor vehicles and trailers | 3 | |
| 4 | Massachusetts machinery taxed locally | 4 | |
| 5 | Massachusetts leasehold improvements taxed locally | 5 | |
| 6 | Massachusetts tangible property taxed locally | ► 6 | |
| 7 | Massachusetts tangible property not taxed locally | 7 | 0 |
| 8 | Total assets | 8 | 55740 |
| 9 | Massachusetts tangible property taxed locally | 9 | |
| 10 | Total assets not taxed locally | 10 | 55740 |
| 11 | Investments in subsidiaries at least 80% owned | ► 11 | |
| 12 | Assets subject to allocation | 12 | 55740 |
| 13 | Income apportionment percentage | 13 | 1.000000 |
| 14 | Allocated assets | ► 14 | 55740 |
| 15 | Tangible property percentage | ► 15 | 0.000000 |

**Schedule C.** Tangible Property Corporation

| | | |
|---|---|---|
| 1 | Total Massachusetts tangible property | 1 |
| 2 | Exempt Massachusetts tangible property: | |
| a | Massachusetts real estate | 2a |
| b | Massachusetts motor vehicles and trailers | 2b |
| c | Massachusetts machinery taxed locally | 2c |
| d | Massachusetts leasehold improvements taxed locally | 2d |
| e | Exempt goods | 2e |
| f | Certified Massachusetts industrial waste/air treatment facilities | 2f |
| g | Certified Massachusetts solar or wind power deduction | 2g |
| 3 | Total exempt Massachusetts tangible property | 3 |
| 4 | Taxable Massachusetts tangible property | 4 |

MACA0135   11/08/04

ITV00056



**2004 Schedule D**   MA0406211030
Intangible Property Corporation
54-2106781

ITV DIRECT, INC.

| | | |
|---|---|---|
| 1 Total assets | 1 | 55740 |
| 2 Total liabilities | 2 | 17461 |
| 3 Massachusetts tangible property taxed locally | 3 | |
| 4 Mortgages on Massachusetts tangible property taxed locally | 4 | |
| 5 Subtract line 4 from line 3 | 5 | |
| 6 Investments in subsidiaries at least 80% owned | 6 | |
| 7 Deductions from total assets | 7 | 17461 |
| 8 Allocable net worth | 8 | 38279 |
| 9 Income apportionment percentage | 9 | 1.000000 |
| 10 Taxable net worth | 10 | 38279 |

**Schedule E-1.** Dividends Deduction

| | | |
|---|---|---|
| 1 Total dividends | 1 | |
| 2 Dividends from Massachusetts corporate trusts | 2 | |
| 3 Dividends from non-wholly-owned DISCs | 3 | |
| 4 Dividends, if less than 15% of voting stock owned | 4 | |
| 5 Total taxable dividends | 5 | |
| 6 Dividends eligible for deduction | 6 | |
| 7 Dividends deduction | 7 | |

ITV00057



**2004 Schedule E**    MA0406411030
Taxable Income

ITV DIRECT, INC.                    54-2106781

| | | | | |
|---|---|---|---|---|
| 1 | Gross receipts or sales | | ► 1 | 11933860 |
| 2 | Gross profit | | ► 2 | 13251 |
| 3 | Other deductions | See Other Deductions | ► 3 | 12225 |
| 4 | Net income | | ► 4 | -1470 |
| 5 | Allowable U.S. wage credit | | ► 5 | |
| 6 | Subtract line 5 from line 4 | | 6 | -1470 |
| 7 | State and municipal bond interest not included in U.S. net income | | ► 7 | |
| 8 | Foreign, state or local income, franchise, excise or capital stock taxes deducted from U.S. net income | | ► 8 | 456 |
| 9 | Section 168(k) 'bonus' depreciation adjustment | | ► 9 | |
| 10 | Section(s) 31I and 31K intangible expenses | | ► 10 | |
| 11 | Section(s) 31J and 31K interest expenses | | ► 11 | |
| 12 | Other adjustments, including research and development expenses | | ► 12 | |
| 13 | Add lines 6 through 12 | | 13 | -1014 |
| 14 | Abandoned building renovation deduction | x .10 =► | 14 | |
| 15 | Dividends deduction | | ► 15 | |
| 16 | Add back of intangible expenses exception | | ► 16 | |
| 17 | Add back of interest expenses exception | | ► 17 | |
| 18 | Subtract the total of lines 14 through 17 from line 13 | | 18 | -1014 |
| 19 | Loss carryover | | ► 19 | |
| 20 | Income subject to apportionment | | 20 | |
| 21 | Income apportionment percentage | | 21 | |
| 22 | Multiply line 20 by line 21 | | 22 | |
| 23 | Income not subject to apportionment | | ► 23 | |
| 24 | Certified Massachusetts solar or wind power deduction | | 24 | |
| 25 | Massachusetts taxable income | | 25 | -1014 |

ITV00058



**2004 Schedule CD**    MA0406311030
Corporate Disclosure
54-2106781

ITV DIRECT, INC.

1  Charitable contributions                                                               ► 1                          0
2  Federal research expense allowed under IRC section 174, plus research credit allowed under IRC section 41    ► 2
3  Accelerated depreciation allowed as a federal deduction:
   a Equipment                                                                            ► 3a
   b Rental housing                                                                       ► 3b
   c Buildings other than rental housing                                                  ► 3c
   d Pollution control facilities                                                         ► 3d
4  Depreciation included in line 3:
   a Equipment                                                                            ► 4a
   b Rental housing                                                                       ► 4b
   c Buildings other than rental housing                                                  ► 4c
   d Pollution control facilities                                                         ► 4d
5  Accelerated depreciation less standard depreciation:
   a Equipment                                                                              5a
   b Rental housing                                                                         5b
   c Buildings other than rental housing                                                    5c
   d Pollution control facilities                                                           5d

ITV00059



88-12-00016

# Form M-8453C
# Corporate Tax Declaration
# for Electronic Filing

**2004**

Massachusetts
Department of
Revenue

**Please print or type. Privacy Act Notice available upon request. For the year January 1 – December 31, 2004.**

| Corporation name | Declaration control number |
|---|---|
| ITV DIRECT, INC. | — — — |
| Mailing address | Federal Identification number |
| 55 CHERRY HILL DRIVE | 54-2106781 |

| City/Town | State | Zip | Form filed: | X 355 | 355C | 355S | 355SC |
|---|---|---|---|---|---|---|---|
| BEVERLY | MA | 01915 | | | | | |

## Part 1. Tax Return Information for Electronic Filing

| | | | |
|---|---|---|---|
| 1 | Excise due before credits (from Form 355 or 355C, line 5; Form 355S, line 8; or Form 355SC, line 7) .......... | 1 | 100. |
| 2 | Total credits (from Form 355 or 355C, line 15; Form 355S, line 18; or Form 355SC, line 11) .................. | 2 | |
| 3 | Excise due before voluntary contributions (from Form 355 or 355C, line 18; Form 355S, line 21; or Form 355SC, line 14) ................................. | 3 | 456. |
| 4 | Overpayment amount (from Form 355 or 355C, line 24; Form 355S, line 27; or Form 355SC, line 20) ........ | 4 | |
| 5 | Tax due (from Form 355 or 355C, line 27; Form 355S, line 30; or Form 355SC, line 23) ...................... | 5 | 456. |

## Part 2. Tax Return Information for Extension

| | | |
|---|---|---|
| 1 | Tax payments made. Enter the total of lines 21 through line 23 from Form 355 or 355C; the total of lines 24 through 26 from Form 355S; or the total of lines 17 through line 19 from Form 355SC ...................... | 1 |

## Part 3. Declaration and Signature of Taxpayer

Under pains and penalties of perjury, I declare that I have reviewed the information on my return with the information I have provided to my Electronic Return Originator and that the amounts above agree with the amounts shown on my 2004 Massachusetts return. To the best of my knowledge and belief this information is true, correct and complete. I consent that my return, including this declaration and accompanying schedules, forms and statements be sent to the Massachusetts Department of Revenue by my Electronic Return Originator. I authorize DOR to inform my Electronic Return Originator and/or the transmitter when my electronic return has been accepted. In the event that it is rejected, I authorize DOR to identify the reasons for rejection so that the return can be corrected and re-transmitted. If I have filed a balance due return, I understand that if DOR does not receive full and timely payment of my tax liability, I will remain liable for the tax liability and all applicable penalties and interest.

| Your signature | Date |
|---|---|
| | |

May the Department of Revenue discuss your return with the preparer shown below? ........ ☐ Yes

## Part 4. Declaration and Signature of Electronic Return Originator (ERO)

I declare that I have reviewed the above taxpayer's return and that the entries on this M-8453C are complete and correct to the best of my knowledge. (Collectors are not responsible for reviewing the taxpayer's return; however, they must ensure that the M-8453C accurately reflects the data on the return.) I have obtained the taxpayer's signature before submitting this return to the Massachusetts Department of Revenue. I have provided the taxpayer with a copy of all forms and information filed with the Massachusetts Department of Revenue. If I am also the paid preparer, under pains and penalties of perjury I declare that I have examined the above taxpayer's return and accompanying schedules and statements and to the best of my knowledge and belief, they are true, correct and complete. I declare that I have verified the taxpayer's proof of account and it agrees with the name(s) shown on this form. This declaration of paid preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

| ERO's signature and SSN or PTIN | Date | EIN | X Check if self-employed |
|---|---|---|---|
| .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 | 09/12/2005 | 04-3183937 | |
| Firm name (or yours, if self-employed) and address | City/Town | State | Zip | X Check if also paid preparer |
| LEO H BONARRIGO CPA | | | | |
| 268 SUMMER STREET, 6TH FLOOR | | | | |
| BOSTON | | MA | 02210 | |

## Part 5. Declaration and Signature of Paid Preparer (if other than ERO)

Under pains and penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief it is true, correct and complete. This declaration of paid preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

| Paid preparer's signature and SSN or PTIN | Date | EIN | ☐ Check if self-employed |
|---|---|---|---|
| | | | |
| Firm name (or yours, if self-employed) and address | City/Town | State | Zip | |
| | | | | |

MACZ0101  12/05/04

ITV00060

## Massachusetts Corporation Information Worksheet     2004

➤ Keep for your records

### Part I — Identifying Information

Employer Identification Number ....... 54-2106781
Name .................................. ITV DIRECT, INC.
Address ............................... 55 CHERRY HILL DRIVE
City .................................. BEVERLY                State . MA    ZIP Code .. ___ 01915
Telephone ............................. (978) 299-2202
Principal Business Address in Massachusetts:    ___  Check if same as above
Address ...............................
City .................................. ___    State . ___    ZIP Code .. ___

### Part II — Information Needed to Complete Massachusetts Return

| Check Type of Return | Check Type of Annual Report |
|---|---|
| [X] Domestic - Form 355 | [ ] Nonprofit Corporation Annual Report |
| [ ] Domestic - Form 355SBC | [X] Annual Report for Domestic and Foreign Corporations |
| [ ] Foreign   - Form 355 | [ ] Annual Report for Professional and Foreign Professional Corp |

### Part III — Tax Year Information

[X] Calendar year
[ ] Fiscal year — Ending month ................. ___
[ ] Short year — Beginning date ............... ___
       Ending date .................. ___

[ ] Check if enrolled in the electronic funds transfer program.

### Part IV — 2004 Massachusetts Estimated Tax Paid

Overpayment from prior year .......................................................... ___

| Payment Quarters | Due Date | Actual Payment Date | Amount Paid |
|---|---|---|---|
| First Quarter Payment ............................ | 03/15/04 | | |
| Second Quarter Payment ........................ | 06/15/04 | | |
| Third Quarter Payment .......................... | 09/15/04 | | |
| Fourth Quarter Payment ......................... | 12/15/04 | | |
| Additional Payment 1 | | | |
| Additional Payment 2 | | | |
| Additional Payment 3 | | | |
| Additional Payment 4 | | | |

### Part V — Electronic Filing Information

The state return will be filed electronically ................................................. ➤ [X]
Enter the date return was EFiled ......................................................... ➤ 09/11/2005
Date return was accepted by the state ................................................... ➤ 09/11/2005
Enter the date Form 355-PV was given to the client ..................................... ➤ ___
Enter the name of the signing officer .......................... ROBERT A. MAIHOS

### Part VI — Electronic Funds Withdrawal - or - MA Electronic Funds Transfer Program Information

**1** Do you want electronic funds withdrawal of state tax payment (EF Only)? ........... ➤ Yes [X]    No [ ]

If you selected to pay your taxes from this return or extension via Electronic Funds Withdrawal: *(See help)*

Name of Financial Institution (optional) ............. ➤ BEVERLY NATIONAL BANK
Check the appropriate box:
Checking ......................................... ➤ [X]    Routing number ............. ➤ 011302768
Savings .......................................... ➤ [ ]    Account number .... ➤ 2800026545
Enter the date to withdraw the amount below *(see help for date to enter)* ............. ➤ 09/13/2005

ITV00061

State balance-due amount from this return ............................................... ► 490.

**2** Check if enrolled and selecting to make this payment via the Electronic Funds Transfer Program
on the State of Massachusetts web site (*see help*) ............................ ► Yes ☐ ,No ☒

## Part VII — Extension Status

**First Extension** will be file electronically ....................................................... ► ☐
Extended-due date for first extension ...................................................... _____
Filing first extension? ........................... ☐ Yes ☒ No    Filing date ............... _____
1st. extension accepted by Massachusetts? ... ☐ Yes ☐ No    Acceptance date .......... _____
**QuickZoom to Form 355-7004: Application for Extension of Time to File (First Extension)** .. ► 📄

**Second Extension** will be file electronically ....................................................... ► ☐
Extended due date for second extension ...................................................... _____
Filing second extension? ........................... ☐ Yes ☒ No    Filing date ............... _____
2nd. extension accepted by Massachusett? ... ☐ Yes ☐ No    Acceptance date .......... _____
**QuickZoom to Form 355-7004: Application for Extension of Time to File (Second Extension)** ► 📄

**QuickZoom here to Form 355, Page 1** ....................................................... ► 📄
**QuickZoom here to Form 355SBC, Page 1** .................................................. ► 📄

MACW0101.SCR  03/30/05

ITV00062

ITV DIRECT, INC.    54-2106781    1

Form 355, Pg 7, Sch E, Ln 3
**Other Deductions**

| | |
|---|---|
| AMORTIZATION | 40 |
| BANK CHARGES | 417 |
| LEGAL AND PROFESSIONAL | 5000 |
| OFFICE EXPENSE | 427 |
| OUTSIDE SERVICES | 5356 |
| POSTAGE | 766 |
| UTILITIES | 219 |
| Total | 12225 |

Schedule A, Line 17
**Line 17 Stmt**

| **Other Assets:** | End of tax year |
|---|---|
| Intangible Assets | 121. |
| Total | 121. |

Schedule A, Line 23
**Line 23 Stmt**

| **Miscellaneous Current Liabilities:** | End of tax year |
|---|---|
| FEDERAL TAX PAYABLE | 7,005. |
| MA CORPORATE EXCISE PAYABLE | 456. |
| Total | 7,461. |

ITV00063

88-12-00018



**Form M-8453C**
**Corporate Tax Declaration**
**for Electronic Filing**

**2004**
Massachusetts
Department of
Revenue

| Please print or type. Privacy Act Notice available upon request. For the year January 1 - December 31, 2004. | | |
|---|---|---|
| Corporation name | | Declaration control number |
| ITV DIRECT, INC. | | [ ][ ] — [ ][ ] — [ ][ ][ ][ ] — [ ] |
| Mailing address | | Federal Identification number |
| 55 CHERRY HILL DRIVE | | 54-2106781 |
| City/Town                    State    Zip | | Form filed:  [X] 355   [ ] 355C   [ ] 355S   [ ] 355SC |
| BEVERLY                      MA      01915 | | |

## Part 1. Tax Return Information for Electronic Filing

| | | | |
|---|---|---|---|
| 1 | Excise due before credits (from Form 355 or 355C, line 5; Form 355S, line 8; or Form 355SC, line 7) ......... | 1 | 100. |
| 2 | Total credits (from Form 355 or 355C, line 15; Form 355S, line 18; or Form 355SC, line 11) .................. | 2 | |
| 3 | Excise due before voluntary contributions (from Form 355 or 355C, line 18; Form 355S, line 21; or Form 355SC, line 14) ................................................ | 3 | 456. |
| 4 | Overpayment amount (from Form 355 or 355C, line 24; Form 355S, line 27; or Form 355SC, line 20) ........ | 4 | |
| 5 | Tax due (from Form 355 or 355C, line 27; Form 355S, line 30; or Form 355SC, line 23) ..................... | 5 | 456. |

## Part 2. Tax Return Information for Extension

| | | |
|---|---|---|
| 1 | Tax payments made. Enter the total of lines 21 through line 23 from Form 355 or 355C; the total of lines 24 through 26 from Form 355S; or the total of lines 17 through line 19 from Form 355SC ...................... | 1 | |

## Part 3. Declaration and Signature of Taxpayer

Under pains and penalties of perjury, I declare that I have reviewed the information on my return with the information I have provided to my Electronic Return Originator and that the amounts above agree with the amounts shown on my 2004 Massachusetts return. To the best of my knowledge and belief this information is true, correct and complete. I consent that my return, including this declaration and accompanying schedules, forms and statements be sent to the Massachusetts Department of Revenue by my Electronic Return Originator. I authorize DOR to inform my Electronic Return Originator and/or the transmitter when my electronic return has been accepted. In the event that it is rejected, I authorize DOR to identify the reasons for rejection so that the return can be corrected and re-transmitted. If I have filed a balance due return, I understand that if DOR does not receive full and timely payment of my tax liability, I will remain liable for the tax liability and all applicable penalties and interest.

| Your signature | Date |
|---|---|
| *[signature]* | 9/14/05 |

May the Department of Revenue discuss your return with the preparer shown below? ........ [ ]Yes

## Part 4. Declaration and Signature of Electronic Return Originator (ERO)

I declare that I have reviewed the above taxpayer's return and that the entries on this M-8453C are complete and correct to the best of my knowledge. (Collectors are not responsible for reviewing the taxpayer's return; however, they must ensure that the M-8453C accurately reflects the data on the return.) I have obtained the taxpayer's signature before submitting this return to the Massachusetts Department of Revenue. I have provided the taxpayer with a copy of all forms and information filed with the Massachusetts Department of Revenue. If I am also the paid preparer, under pains and penalties of perjury I declare that I have examined the above taxpayer's return and accompanying schedules and statements and to the best of my knowledge and belief, they are true, correct and complete. I declare that I have verified the taxpayer's proof of account and it agrees with the name(s) shown on this form. This declaration of paid preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

| ERO's signature and SSN or PTIN | Date | EIN | [X] Check if self-employed |
|---|---|---|---|
| *[signature]*      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 | 09/12/2005 | 04-3183937 | |
| Firm name (or yours, if self-employed) and address | City/Town    State    Zip | | [X] Check if also paid preparer |
| LEO H BONARRIGO CPA | | | |
| 268 SUMMER STREET, 6TH FLOOR | | | |
| BOSTON | MA    02210 | | |

## Part 5. Declaration and Signature of Paid Preparer (if other than ERO)

Under pains and penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief it is true, correct and complete. This declaration of paid preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

| Paid preparer's signature and SSN or PTIN | Date | EIN | [ ] Check if self-employed |
|---|---|---|---|
| | | | |
| Firm name (or yours, if self-employed) and address | City/Town    State    Zip | | |

MACZ0101    12/06/04

ITV00064

K

Accrual Basis

# ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| **Checking - Beverly National** | | | | | | | |
| Bill Pmt -Check | 3/14/2003 | 1134 | KXTV (ABC) | Accounts Payable | | 9,180.00 | -9,180.00 |
| Bill Pmt -Check | 3/21/2003 | 1012 | Viacom TV Sales | Accounts Payable | | 2,040.00 | -11,220.00 |
| Check | 3/25/2003 | 1020 | KUTV | Media Purchases | | 1,742.50 | -12,962.50 |
| Check | 3/25/2003 | 1093 | Fallon Community Health | -SPLIT- | | 412.64 | -13,375.14 |
| Check | 4/1/2003 | 1094 | BLAZTECH | Media Purchases | | 85.00 | -13,460.14 |
| Check | 4/9/2003 | 1067 | Cadena NCN | -SPLIT- | | | -13,460.14 |
| Check | 4/9/2003 | 1068 | KUTV | Media Purchases | 0.00 | | -13,460.14 |
| Check | 4/15/2003 | 1095 | United States Post Office | Postage and Delivery | | 340.00 | -13,800.14 |
| Bill Pmt -Check | 4/16/2003 | 1097 | WUAN - AMERICA TEVE | Accounts Payable | | | -13,800.14 |
| Bill Pmt -Check | 4/16/2003 | 1098 | Verizon | Accounts Payable | 0.00 | | -13,800.14 |
| Check | 4/16/2003 | 1099 | Tony Jimenez, MD | Accounts Payable | | 3,100.00 | -16,900.14 |
| Check | 4/16/2003 | 1100 | Creative Ink | Accounts Payable | | 322.84 | -17,222.98 |
| Bill Pmt -Check | 4/16/2003 | 1102 | TVC | Accounts Payable | | 456.60 | -17,679.58 |
| Bill Pmt -Check | 4/16/2003 | 1103 | TVC | Accounts Payable | | 859.10 | -18,538.68 |
| Bill Pmt -Check | 4/16/2003 | 1104 | WSTE Univision Puerto Rico | Accounts Payable | | 1,700.00 | -20,238.68 |
| Bill Pmt -Check | 4/16/2003 | 1105 | WFUT - 68 | Accounts Payable | | 1,190.00 | -21,428.68 |
| Bill Pmt -Check | 4/16/2003 | 1106 | LTV Networks, Inc | Accounts Payable | | 4,250.00 | -25,678.68 |
| Bill Pmt -Check | 4/16/2003 | 1108 | Viacom | Accounts Payable | | 1,190.00 | -26,868.68 |
| Bill Pmt -Check | 4/16/2003 | 1109 | Viacom | Accounts Payable | 0.00 | 3,570.00 | -30,438.68 |
| Bill Pmt -Check | 4/16/2003 | 1110 | KNVA | Accounts Payable | | 1,785.00 | -32,223.68 |
| Bill Pmt -Check | 4/16/2003 | 1111 | KLKN | Accounts Payable | | 510.00 | -32,733.68 |
| Bill Pmt -Check | 4/16/2003 | 1112 | WGNM UPN | Accounts Payable | | 340.00 | -33,073.68 |
| Bill Pmt -Check | 4/16/2003 | 1113 | WPRI | Accounts Payable | | 1,275.00 | -34,348.68 |
| Bill Pmt -Check | 4/16/2003 | 1115 | KWBF | Accounts Payable | | 255.00 | -34,603.68 |
| Bill Pmt -Check | 4/16/2003 | 1116 | WFTV | Accounts Payable | | 850.00 | -35,453.68 |
| Bill Pmt -Check | 4/16/2003 | 1117 | KJZZ | Accounts Payable | | 233.75 | -35,687.43 |
| Bill Pmt -Check | 4/16/2003 | 1118 | KOOK | Accounts Payable | | 425.00 | -36,112.43 |
| Bill Pmt -Check | 4/16/2003 | 1119 | Viacom | Accounts Payable | | 1,870.00 | -37,982.43 |
| Bill Pmt -Check | 4/16/2003 | 1120 | BLAZTECH | Accounts Payable | | 382.50 | -38,364.93 |
| Bill Pmt -Check | 4/16/2003 | 1121 | WHOI | Media Purchases | | 2,975.00 | -41,339.93 |
| Bill Pmt -Check | 4/16/2003 | 1122 | Viacom | -SPLIT- | | 850.00 | -42,189.93 |
| Check | 4/16/2003 | 1124 | Viacom | -SPLIT- | | 552.50 | -42,742.43 |
| Check | 4/16/2003 | 1125 | MUCH MUSIC | -SPLIT- | | 1,870.00 | -44,612.43 |
| Check | 4/17/2003 | 1128 | WENT | -SPLIT- | | 562.50 | -45,164.93 |
| Check | 4/17/2003 | 1129 | KUVR-Azteca America | Media Purchases | | 5,057.50 | -50,222.43 |
| Check | 4/17/2003 | 1130 | WSNS Telemundo Chicago | Media Purchases | | 22,907.50 | -73,129.93 |
| Check | 4/17/2003 | 1132 | KAZH-AZTECA AMERICA | Media Purchases | | 1,126.25 | -74,256.18 |
| Check | 4/18/2003 | 1133 | HSA | Health Insurance | | 7,650.00 | -81,906.18 |
| Check | 4/18/2003 | 1135 | Ben Consoli | Accounts Payable | | 1,445.00 | -83,351.18 |
| Bill Pmt -Check | 4/18/2003 | 1137 | Cingular Wireless | Accounts Payable | | 1,456.96 | -84,808.14 |
| Bill Pmt -Check | 4/18/2003 | 1138 | | | | 1,912.50 | -86,720.64 |
| | | | | | | 131.13 | -86,851.77 |

ITV00188

Accrual Basis

# ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| **Accounts Receivable** | | | | | | | 0.00 |
| Invoice | 8/21/2003 | 1 | Matthew Goerke | Uncategorized Income | 2,000.00 | | 2,000.00 |
| Payment | 10/20/2003 | | Matthew Goerke | Checking - Beverly National | | 2,000.00 | 0.00 |
| Invoice | 3/2/2004 | 3 | Bear Marketing | Uncategorized Income | 2,000.00 | | 2,000.00 |
| Payment | 4/15/2004 | 1315 | Bear Marketing | Checking - Beverly National | | 2,000.00 | 0.00 |
| General Journal | 12/31/2004 | AJE... | Direct Marketing Concepts | Accountant's Adjusting Entries | 49,270.25 | | 49,270.25 |
| General Journal | 1/1/2005 | AJE... | Direct Marketing Concepts | Accountant's Adjusting Entries | | 49,270.25 | 0.00 |
| **Total Accounts Receivable** | | | | | 53,270.25 | 53,270.25 | 0.00 |
| **Security Deposit** | | | | | | | 0.00 |
| Check | 3/23/2005 | 6595 | Info Tech Solutions | Checking - Beverly National | 500.00 | | 500.00 |
| **Total Security Deposit** | | | | | 500.00 | 0.00 | 500.00 |
| **Undeposited Funds** | | | | | | | 0.00 |
| **Total Undeposited Funds** | | | | | 0.00 | 0.00 | 0.00 |
| **Computer Equipment** | | | | | | | |
| **Desktop Computers** | | | | | | | 0.00 |
| Check | 6/10/2003 | 2272 | The Apple Store | Checking - Beverly National | 2,699.00 | | 2,699.00 |
| Check | 6/10/2003 | 2279 | Web TV Pro Gear | Checking - Beverly National | 550.00 | | 3,249.00 |
| Bill | 7/28/2003 | 2003... | The ComputerSmyth | Accounts Payable | 336.69 | | 3,585.69 |
| **Total Desktop Computers** | | | | | 3,585.69 | 0.00 | 3,585.69 |
| **Hardware** | | | | | | | 0.00 |
| Bill | 6/5/2003 | 2003... | Computer Smyth | Accounts Payable | 820.69 | | 820.69 |
| Bill | 6/5/2003 | 2003... | Computer Smyth | Accounts Payable | 662.98 | | 1,483.67 |
| Bill | 6/5/2003 | 2003... | Computer Smyth | Accounts Payable | 575.00 | | 2,058.67 |
| Bill | 6/11/2003 | 1461 | Resource Video | Accounts Payable | 0.00 | | 2,058.67 |
| Check | 6/12/2003 | 2295 | Robert Malnos | Checking - Beverly National | 5,946.77 | | 8,005.44 |
| Check | 7/1/2003 | 2325 | Cambridge Electronics, Inc. | Checking - Beverly National | 1,561.45 | | 9,566.89 |
| Bill | 7/31/2003 | 2200... | The ComputerSmyth | Accounts Payable | 259.67 | | 9,826.56 |
| Bill | 8/5/2003 | 130088 | VSA DBA Neemann Media | Accounts Payable | 1,515.45 | | 11,342.01 |
| Bill | 8/6/2003 | 2003... | The ComputerSmyth | Accounts Payable | 175.33 | | 11,517.34 |
| Bill | 8/14/2003 | 2003... | The ComputerSmyth | Accounts Payable | 74.55 | | 11,591.89 |
| Bill | 8/26/2003 | 341655 | Counter Productions | Accounts Payable | 362.60 | | 11,954.49 |
| Check | 9/9/2003 | 2604 | The Camera Company | Checking - Beverly National | 11,760.00 | | 23,714.49 |
| Bill | 9/11/2003 | 091103 | Ted Reed | Accounts Payable | 362.60 | | 24,077.09 |
| Credit | 10/1/2003 | | Ted Reed | Accounts Payable | | 28.40 | 24,048.69 |
| Bill | 10/2/2003 | 092903 | Steve Paris | Accounts Payable | 4,197.00 | | 28,245.69 |
| Check | 10/8/2003 | 2767 | The Apple Store | Checking - Beverly National | 0.00 | | 28,245.69 |

ITV00358

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 10/9/2003 | 2766 | Ted Reed | Checking - Beverly National | 596.40 | | 28,842.09 |
| Bill | 10/21/2003 | 32110 | The Camera Company | Accounts Payable | 225.75 | | 29,067.84 |
| **Total Hardware** | | | | | 29,098.24 | 28.40 | 29,067.84 |
| | | | | | | | |
| **Printers** | | | | | | | |
| **Total Printers** | | | | | 0.00 | | 0.00 |
| | | | | | | | |
| **Computer Equipment - Other** | | | | | | | |
| Bill | 6/13/2003 | 061303 | Ted Reed | Accounts Payable | 62.98 | | 62.98 |
| Bill | 6/13/2003 | 061303 | Ted Reed | Accounts Payable | 204.74 | | 267.72 |
| Bill | 7/2/2003 | 2003... | The Computer/Smyth | Accounts Payable | 617.40 | | 885.12 |
| Bill | 8/12/2003 | 2003... | The Computer/Smyth | Accounts Payable | 461.99 | | 1,347.11 |
| Bill | 9/17/2003 | 2003... | The Computer/Smyth | Accounts Payable | 88.33 | | 1,435.44 |
| Bill | 10/3/2003 | 2003... | The Computer/Smyth | Accounts Payable | 410.54 | | 1,845.98 |
| General Journal | 12/31/2003 | AJE-12 | | Accountant's Adjusting Entries | | 1,845.98 | 0.00 |
| **Total Computer Equipment - Other** | | | | | 1,845.98 | 1,845.98 | 0.00 |
| | | | | | | | |
| **Total Computer Equipment** | | | | | 34,527.91 | 1,874.38 | 32,653.53 |
| | | | | | | | |
| **Software** | | | | | | | |
| Bill | 5/9/2003 | Reim... | Sharon Santos | Accounts Payable | 503.95 | | 503.95 |
| Check | 6/10/2003 | 2278 | James Baker | Checking - Beverly National | 4,500.00 | | 5,003.95 |
| Bill | 6/13/2003 | 061303 | Ted Reed | Accounts Payable | 248.85 | | 5,252.80 |
| Bill | 6/19/2003 | 061703 | Ted Reed | Accounts Payable | 43.15 | | 5,295.95 |
| Bill | 6/19/2003 | 061903 | Ted Reed | Accounts Payable | 238.95 | | 5,534.90 |
| Bill | 6/25/2003 | 3062... | Adam Brooks | Accounts Payable | 200.00 | | 5,734.90 |
| Bill | 10/2/2003 | 100203 | Ted Reed | Accounts Payable | 596.40 | | 6,331.30 |
| Bill | 10/2/2003 | 100203 | Steve Paris | Accounts Payable | 733.95 | | 7,065.25 |
| Bill | 10/15/2003 | 2003... | The Computer/Smyth | Accounts Payable | 176.24 | | 7,241.49 |
| Bill | 10/21/2003 | 102103 | Ted Reed | Accounts Payable | 39.95 | | 7,281.44 |
| **Total Software** | | | | | 7,281.44 | 0.00 | 7,281.44 |
| | | | | | | | |
| **Studio Equipment - Teleprompter** | | | | | | | |
| Bill | 9/24/2003 | 2021 | ECS Video Systems, Inc. | Accounts Payable | 7,032.50 | | 7,032.50 |
| **Total Studio Equipment - Teleprompter** | | | | | 7,032.50 | 0.00 | 7,032.50 |

ITV00359

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Accumulated Depreciation** | | | | | | | |
| **A/D Hardware Equipment** | | | | | | | 0.00 |
| General Journal | 12/31/2003 | AJE-13 | | Accountant's Adjusting Entries | | 32,653.53 | -32,653.53 |
| Total A/D Hardware Equipment | | | | | 0.00 | 32,653.53 | -32,653.53 |
| **A/D Software** | | | | | | | 0.00 |
| General Journal | 12/31/2003 | AJE-13 | | Accountant's Adjusting Entries | | 7,281.44 | -7,281.44 |
| Total A/D Software | | | | | 0.00 | 7,281.44 | -7,281.44 |
| **A/D Studio Equipment** | | | | | | | 0.00 |
| General Journal | 12/31/2003 | AJE-13 | | Accountant's Adjusting Entries | | 7,032.50 | -7,032.50 |
| Total A/D Studio Equipment | | | | | 0.00 | 7,032.50 | -7,032.50 |
| **Accumulated Depreciation - Other** | | | | | | | 0.00 |
| Total Accumulated Depreciation - Other | | | | | | | 0.00 |
| Total Accumulated Depreciation | | | | | 0.00 | 46,967.47 | -46,967.47 |
| **Organization Costs** | | | | | | | 0.00 |
| General Journal | 12/31/2003 | AJE-14 | | Accountant's Adjusting Entries | 200.00 | | 200.00 |
| Total Organization Costs | | | | | 200.00 | 0.00 | 200.00 |
| **A/A Amortization Expense** | | | | | | | 0.00 |
| General Journal | 12/31/2003 | AJE-13 | | Accountant's Adjusting Entries | | 39.00 | -39.00 |
| General Journal | 12/31/2004 | AJE-17 | | Accountant's Adjusting Entries | | 40.00 | -79.00 |
| Total A/A Amortization Expense | | | | | 0.00 | 79.00 | -79.00 |

ITV00360

Accrual Basis

# ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Accounts Payable** | | | | | | | |
| Bill | 3/14/2003 | 7387 | Barbizon | Lighting | 0.00 | | -2,995.03 |
| Bill | 3/14/2003 | | KQTV (ABC) | Media Purchases | | 9,180.00 | -12,175.03 |
| Bill Pmt -Check | 3/14/2003 | 1134 | KQTV (ABC) | Checking - Beverly National | 9,180.00 | | -2,995.03 |
| Bill | 3/14/2003 | audio... | Sound Design | Sound Design | | 300.00 | -3,295.03 |
| Bill | 3/14/2003 | E-Co... | Sound Design | Audio | | 300.00 | -3,595.03 |
| Bill | 3/14/2003 | 127438 | VSA DBA Neemann Media | Audio | | 148.00 | -3,743.03 |
| Bill | 3/18/2003 | 103 | Verizon | Telephone | | 322.84 | -4,065.87 |
| Bill | 3/18/2003 | Feb 1... | Jodi Silver | Video tape | | 350.00 | -4,415.87 |
| Bill | 3/21/2003 | 033103 | Dean Porteous | Video tape | | 555.43 | -4,971.30 |
| Bill Pmt -Check | 3/21/2003 | 1009 | Dean Porteous | Beverly National Bank | 1,404.45 | | -3,566.85 |
| Bill | 3/21/2003 | 1011 | Viacom TV Sales | Media Purchases | | 2,040.00 | -5,606.85 |
| Bill | 3/21/2003 | 1012 | Viacom TV Sales | Media Purchases | | 233.50 | -5,840.35 |
| Bill Pmt -Check | 3/21/2003 | 10575 | ScreenLight & Grip | Beverly National Bank | 233.50 | | -5,606.85 |
| Bill Pmt -Check | 3/24/2003 | 5777 | Viacom TV Sales | Checking - Beverly National | 2,040.00 | | -3,566.85 |
| Bill | 3/24/2003 | 00439 | Creative Ink | Equipment Rental | | 58.80 | -3,625.65 |
| Bill | 3/26/2003 | reimb... | Cranney Electric Co. | Printing and Reproduction | | 518.87 | -4,144.52 |
| Bill | 3/27/2003 | 0000... | Sharon Santos | Repairs | | 430.00 | -4,574.52 |
| Bill | 3/31/2003 | 5810 | City of Beverly | Office supplies | | 306.97 | -4,881.49 |
| Bill | 4/3/2003 | Quot... | Creative Ink | Property Tax | | 55.98 | -4,937.47 |
| Bill | 4/8/2003 | 040903 | Crimson Tech | Printing and Reproduction | | 340.23 | -5,277.70 |
| Bill | 4/9/2003 | 2003... | Luke S. Goljan | Studio equipment | | 218.40 | -5,496.10 |
| Bill | 4/10/2003 | 4-656... | The ComputerSmyth | Studio equipment | | 200.00 | -5,696.10 |
| Bill | 4/10/2003 | Acco... | FedEx | Computer Repairs | | 60.00 | -5,756.10 |
| Bill | 4/10/2003 | 103034 | Cingular Wireless | Postage and Delivery | | 37.37 | -5,793.47 |
| Bill | 4/11/2003 | 298214 | Prevare LLC | Telephone | | 131.13 | -5,924.60 |
| Bill | 4/11/2003 | Invoi... | Erika L. McCauley | -SPLIT- | | 280.00 | -6,204.60 |
| Bill | 4/13/2003 | 10589 | Jodi Silver | Telephone | | 275.00 | -6,479.60 |
| Bill | 4/13/2003 | 10590 | ScreenLight & Grip | Make-up & cosmetics | | 350.00 | -6,829.60 |
| Bill | 4/13/2003 | 602 | ScreenLight & Grip | Video tape | | 245.11 | -7,074.71 |
| Bill | 4/13/2003 | 3/13/03 | Sharon Santos | Video tape | | 639.49 | -7,714.20 |
| Bill | 4/13/2003 | 200316 | Glenn Martin | Equipment Rental | | 375.00 | -8,089.20 |
| Bill | 4/13/2003 | April... | Anne T. Vinsel | Equipment Rental | | 400.00 | -8,489.20 |
| Bill | 4/13/2003 | 1115 | Luke S. Goljan | Infomercial production costs | | 385.00 | -8,874.20 |
| Bill | 4/13/2003 | 1852 | Michael Peterson | Video tape | | 350.00 | -9,224.20 |
| Bill | 4/13/2003 | 2/16/... | WRG, Inc | Editing | | 304.00 | -9,528.20 |
| Bill | 4/13/2003 | 041503 | Cingular Wireless | Video tape | | 352.00 | -9,880.20 |
| Bill | 4/13/2003 | 2163 | Cingular Wireless | Lighting | | 166.56 | -10,046.76 |
| Bill | 4/15/2003 | wk 4/... | Michael Chiusano | Infomercial production costs | | 63.97 | -10,110.73 |
| Bill | 4/16/2003 | | | Telephone | | 200.00 | -10,310.73 |
| Bill | 4/16/2003 | | WUAN - AMERICA TEVE | Media Purchases | | 3,100.00 | -13,410.73 |
| Bill | 4/16/2003 | | Tony Jimenez, MD | Travel | | 456.60 | -13,867.33 |

ITV00361

# ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 4/16/2003 | WK 4... | TVC | -SPLIT- | | 1,700.00 | -15,567.33 |
| Bill | 4/16/2003 | WK 4... | TVC | -SPLIT- | | 1,190.00 | -16,767.33 |
| Bill | 4/16/2003 | WK 4... | WSTE Univision Puerto Rico | Media Purchases | | 4,250.00 | -21,007.33 |
| Bill | 4/16/2003 | WK 4... | WFUT - 68 | Media Purchases | | 1,190.00 | -22,197.33 |
| Bill | 4/16/2003 | WK 4... | LTV Networks, Inc | Media Purchases | | 3,570.00 | -25,787.33 |
| Bill | 4/16/2003 | stailo... | EBNT | -SPLIT- | | 11,900.00 | -37,687.33 |
| Bill | 4/16/2003 | stailo... | Viacom | -SPLIT- | | 1,785.00 | -39,452.33 |
| Bill | 4/16/2003 | stailo... | KNVA | -SPLIT- | | 340.00 | -39,792.33 |
| Bill | 4/16/2003 | stailo... | Viacom | Media Purchases | | 510.00 | -40,302.33 |
| Bill | 4/16/2003 | stailo... | Viacom | Media Purchases | | 1,275.00 | -41,577.33 |
| Bill | 4/16/2003 | stailo... | KLKN | -SPLIT- | | 255.00 | -41,832.33 |
| Bill | 4/16/2003 | stailo... | WGNM UPN | -SPLIT- | | 8,700.00 | -50,532.33 |
| Bill | 4/16/2003 | stailo... | ACTN | -SPLIT- | | 10,850.00 | -61,382.33 |
| Bill | 4/16/2003 | stailo... | WPRI | Media Purchases | | 3,740.00 | -65,122.33 |
| Bill | 4/16/2003 | stailo... | PPN | Media Purchases | | 233.75 | -65,356.08 |
| Bill | 4/16/2003 | stailo... | KWBF | Media Purchases | | 382.50 | -65,738.58 |
| Bill | 4/16/2003 | stailo... | KOOK | Media Purchases | | 425.00 | -66,163.58 |
| Bill | 4/16/2003 | stailo... | WFTV | Media Purchases | | 1,870.00 | -68,033.58 |
| Bill Pmt -Check | 4/16/2003 | 1096 | Michael Chiusano | Beverly National Bank | 200.00 | | -67,833.58 |
| Bill Pmt -Check | 4/16/2003 | 1097 | WUAN - AMERICA TEVE | Checking - Beverly National | 3,100.00 | | -64,733.58 |
| Bill Pmt -Check | 4/16/2003 | 1098 | Verizon | Checking - Beverly National | 322.84 | | -64,410.74 |
| Bill Pmt -Check | 4/16/2003 | 1099 | Tony Jimenez, MD | Checking - Beverly National | 456.60 | | -63,954.14 |
| Bill Pmt -Check | 4/16/2003 | 1100 | Creative Ink | Checking - Beverly National | 859.10 | | -63,095.04 |
| Bill Pmt -Check | 4/16/2003 | 1101 | Crimson Tech | Beverly National Bank | 218.40 | | -62,876.64 |
| Bill Pmt -Check | 4/16/2003 | 1102 | TVC | Checking - Beverly National | 1,700.00 | | -61,176.64 |
| Bill Pmt -Check | 4/16/2003 | 1103 | TVC | Checking - Beverly National | 1,190.00 | | -59,986.64 |
| Bill Pmt -Check | 4/16/2003 | 1104 | WSTE Univision Puerto Rico | Checking - Beverly National | 4,250.00 | | -55,736.64 |
| Bill Pmt -Check | 4/16/2003 | 1105 | WFUT- 66 | Checking - Beverly National | 1,190.00 | | -54,546.64 |
| Bill Pmt -Check | 4/16/2003 | 1106 | LTV Networks, Inc | Checking - Beverly National | 3,570.00 | | -50,976.64 |
| Bill Pmt -Check | 4/16/2003 | 1107 | EBNT | Beverly National Bank | 11,900.00 | | -39,076.64 |
| Bill Pmt -Check | 4/16/2003 | 1108 | Viacom | Checking - Beverly National | 0.00 | | -39,076.64 |
| Bill Pmt -Check | 4/16/2003 | 1109 | Viacom | Checking - Beverly National | 1,785.00 | | -37,291.64 |
| Bill Pmt -Check | 4/16/2003 | 1110 | Verizon | Checking - Beverly National | 510.00 | | -36,781.64 |
| Bill Pmt -Check | 4/16/2003 | 1111 | KNVA | Checking - Beverly National | 340.00 | | -36,441.64 |
| Bill Pmt -Check | 4/16/2003 | 1112 | KLKN | Checking - Beverly National | 1,275.00 | | -35,166.64 |
| Bill Pmt -Check | 4/16/2003 | 1113 | WGNM UPN | Checking - Beverly National | 255.00 | | -34,910.64 |
| Bill Pmt -Check | 4/16/2003 | 1114 | ACTN | Checking - Beverly National | 18,700.00 | | -16,211.64 |
| Bill Pmt -Check | 4/16/2003 | 1115 | WPRI | Checking - Beverly National | 850.00 | | -15,361.64 |
| Bill Pmt -Check | 4/16/2003 | 1116 | PPN | Checking - Beverly National | 3,740.00 | | -11,621.64 |
| Bill Pmt -Check | 4/16/2003 | 1117 | KWBF | Checking - Beverly National | 233.75 | | -11,387.89 |
| Bill Pmt -Check | 4/16/2003 | 1118 | WFTV | Checking - Beverly National | 425.00 | | -10,962.89 |
| Bill Pmt -Check | 4/16/2003 | 1119 | KUZZ | Checking - Beverly National | 1,870.00 | | -9,092.89 |
| Bill Pmt -Check | 4/16/2003 | 1120 | KOOK | Checking - Beverly National | 382.50 | | -8,710.39 |

ITV00362

## ITV Direct
### General Ledger
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 4/16/2003 | MAR... | Verizon | Telephone | | 181.53 | -8,891.92 |
| Bill | 4/17/2003 | 1851 | WRG, Inc | Lighting | | 427.00 | -9,318.92 |
| Bill | 4/18/2003 | 4-10... | Sound Design | Audio | | 300.00 | -9,618.92 |
| Bill | 4/18/2003 | 04-11... | Anne T. Vinsel | Audio | | 300.00 | -9,918.92 |
| Bill | 4/18/2003 | 200314 | Anne T. Vinsel | Editing | | 440.00 | -10,358.92 |
| Bill | 4/18/2003 | 200313 | Anne T. Vinsel | Editing | | 1,567.50 | -11,926.42 |
| Bill | 4/18/2003 | Marc... | Luke S. Goljan | Video tape | | 350.00 | -12,276.42 |
| Bill | 4/18/2003 | Marc... | Luke S. Goljan | Video tape | | 350.00 | -12,626.42 |
| Bill | 4/18/2003 | Marc... | Luke S. Goljan | Video tape | | 481.25 | -13,107.67 |
| Bill | 4/18/2003 | 1850 | WRG, Inc | Lighting | | 968.00 | -14,075.67 |
| Bill | 4/18/2003 | Marc... | Luke S. Goljan | Video tape | | 350.00 | -14,425.67 |
| Bill | 4/18/2003 | 200315 | Anne T. Vinsel | Editing | | 660.00 | -15,085.67 |
| Bill | 4/18/2003 | Marc... | Ben Consoli | Video tape | | 412.50 | -15,498.17 |
| Bill | 4/18/2003 | Marc... | Ben Consoli | Video tape | | 300.00 | -15,798.17 |
| Bill | 4/18/2003 | Marc... | Ben Consoli | Video tape | | 300.00 | -16,098.17 |
| Bill | 4/18/2003 | Marc... | Ben Consoli | Video tape | | 300.00 | -16,398.17 |
| Bill | 4/18/2003 | April 11 | Ben Consoli | Video tape | | 300.00 | -16,698.17 |
| Bill | 4/18/2003 | Marc... | Ben Consoli | Video tape | | 300.00 | -16,998.17 |
| Bill | 4/18/2003 | Marc... | Ben Consoli | Video tape | | 150.00 | -17,148.17 |
| Bill | 4/18/2003 | Marc... | Ellse Wise | Video tape | | 275.00 | -17,423.17 |
| Bill | 4/18/2003 | Marc... | Ellse Wise | Video tape | | 150.00 | -17,573.17 |
| Bill | 4/18/2003 | Marc... | Ellse Wise | Video tape | | 150.00 | -17,723.17 |
| Bill | 4/18/2003 | Marc... | Ellse Wise | Video tape | | 150.00 | -17,873.17 |
| Bill | 4/18/2003 | Marc... | Ellse Wise | Video tape | | 150.00 | -18,023.17 |
| Bill | | | | | 3,052.50 | | -14,820.67 |
| | | | | | 1,912.50 | | -12,908.17 |
| Bill Pmt -Check | 4/18/2003 | 1136 | Anne T. Vinsel | Beverly National Bank | 131.13 | | -12,777.04 |
| Bill Pmt -Check | 4/18/2003 | 1137 | Ben Consoli | Checking - Beverly National | 166.56 | | -12,610.48 |
| Bill Pmt -Check | 4/18/2003 | 1138 | Cingular Wireless | Checking - Beverly National | 430.00 | | -12,180.48 |
| Bill Pmt -Check | 4/18/2003 | 1139 | Cingular Wireless | Checking - Beverly National | 0.00 | | -12,180.48 |
| Bill Pmt -Check | 4/18/2003 | 1140 | Cranney Electric Co. | Checking - Beverly National | 0.00 | | -12,180.48 |
| Bill Pmt -Check | 4/18/2003 | 1141 | Cummings Properties | Checking - Beverly National | 875.00 | | -11,305.48 |
| Bill Pmt -Check | 4/18/2003 | 1142 | Ellse Wise | Beverly National Bank | 1,881.25 | | -9,424.23 |
| Bill Pmt -Check | 4/18/2003 | 1143 | Luke S. Goljan | Checking - Beverly National | 681.97 | | -8,742.26 |
| Bill Pmt -Check | 4/18/2003 | 1144 | Sharon Santos | Checking - Beverly National | 0.00 | | -8,742.26 |
| Bill Pmt -Check | 4/18/2003 | 1145 | Sound Design | Beverly National Bank | 0.00 | | -8,742.26 |
| Bill Pmt -Check | 4/18/2003 | 1146 | ScreenLight & Grip | Checking - Beverly National | 943.40 | | -7,798.86 |
| Bill Pmt -Check | 4/18/2003 | 1147 | WRG, Inc | Checking - Beverly National | 1,320.00 | | -6,478.86 |
| Bill Pmt -Check | 4/18/2003 | 1148 | Erika L. McCauley | Checking - Beverly National | 275.00 | | -6,203.86 |
| Bill Pmt -Check | 4/18/2003 | 1149 | FedEx | Checking - Beverly National | 37.37 | | -6,166.49 |
| Bill Pmt -Check | 4/18/2003 | 1150 | Glenn Marlin | Checking - Beverly National | 400.00 | | -5,766.49 |
| Bill Pmt -Check | 4/18/2003 | 1151 | Jodi Silver | Checking - Beverly National | 350.00 | | -5,416.49 |
| Bill Pmt -Check | 4/18/2003 | 1152 | Michael Peterson | Checking - Beverly National | 304.00 | | -5,112.49 |
| Bill Pmt -Check | 4/18/2003 | 1153 | Prevare LLC | Checking - Beverly National | 280.00 | | -4,832.49 |
| Bill Pmt -Check | 4/18/2003 | 1154 | The ComputerSmyth | Checking - Beverly National | 60.00 | | -4,772.49 |
| Bill Pmt -Check | 4/18/2003 | 0000... | Counter Productions | Studio equipment | | 518.22 | -5,290.71 |

ITV00363

Accrual Basis

**ITV Direct**
**General Ledger**
**As of September 30, 2005**

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 4/18/2003 | 1155 | Counter Productions | Checking - Beverly National | | 352.00 | -4,772.49 |
| Bill Pmt -Check | 4/18/2003 | 1156 | Super Sub Shop | Checking - Beverly National | | 350.00 | -4,675.36 |
| Bill | 4/18/2003 | 1853 | WRG, Inc | Lighting | | 352.00 | -5,027.36 |
| Bill Pmt -Check | 4/18/2003 | 041803 | Luke S. Goljan | Lighting | | 377.26 | -5,377.36 |
| Bill Pmt -Check | 4/18/2003 | 2982216 | Erika L. McCauley | Make-up & cosmetics | | 275.00 | -5,652.36 |
| Bill Pmt -Check | 4/18/2003 | 041803 | Elise Wise | Studio equipment | | 275.00 | -5,927.36 |
| Bill Pmt -Check | 4/18/2003 | 041803 | Cranney Electric Co. | Studio equipment | | 300.00 | -6,227.36 |
| Bill | 4/18/2003 | 1118 | Michael Peterson | Audio | | 608.00 | -6,835.36 |
| Bill Pmt -Check | 4/20/2003 | 10586 | Sound Design | Lighting | | 1,312.00 | -8,147.36 |
| Bill Pmt -Check | 4/21/2003 | M-1000 | Sound Design | Checking - Beverly National | 600.00 | | -7,547.36 |
| Bill | 4/22/2003 | 042303 | Counter Productions | -SPLIT- | | 336.44 | -7,883.80 |
| Bill | 4/23/2003 | T-131... | Cummings Properties | Trash Removal | | 60.00 | -7,943.80 |
| Bill Pmt -Check | 4/25/2003 | M-1025 | Sound Design | Checking - Beverly National | 1,200.00 | | -6,743.80 |
| Bill Pmt -Check | 4/25/2003 | M-1026 | ScreenLight & Grip | Checking - Beverly National | 1,312.00 | | -5,431.80 |
| Bill Pmt -Check | 4/25/2003 | M-1024 | Counter Productions | Checking - Beverly National | 336.44 | | -5,095.36 |
| Bill | 4/25/2003 | 00531... | Cranney Electric Co. | Lighting | | 1,284.68 | -6,380.04 |
| Bill | 4/25/2003 | 6522... | Cingular Wireless | Telephone | | 56.26 | -6,436.30 |
| Bill | 5/1/2003 | | Cummings Properties | Rent | | 1,681.00 | -8,117.30 |
| Bill | 5/1/2003 | 128408 | VSA DBA Neemann Media | Video tape | | 169.81 | -8,287.11 |
| Bill | 5/2/2003 | 2003... | The ComputerSmyth | Studio equipment | | 262.50 | -8,549.61 |
| Bill Pmt -Check | 5/5/2003 | 2027 | Cummings Properties | Checking - Beverly National | 1,681.00 | | -6,868.61 |
| Bill | 5/5/2003 | | Counter Productions | Office supplies | | 399.00 | -7,267.61 |
| Bill | 5/5/2003 | | Counter Productions | Office supplies | | 135.97 | -7,403.58 |
| Bill | 5/5/2003 | | Counter Productions | Office supplies | | 332.74 | -7,736.32 |
| Bill | 5/2/2003 | 1140 | Fallon Community Health | Insurance | | 206.32 | -7,942.64 |
| Bill | 5/2/2003 | 041803 | Anne T. Vinsel | Food | | 7.99 | -7,950.63 |
| Bill | 5/6/2003 | | Ted Reed | -SPLIT- | | 162.33 | -8,112.96 |
| Bill | 5/6/2003 | 105 | Jodi Silver | Video tape | | 350.00 | -8,462.96 |
| Bill | 5/6/2003 | 7270 | Prevara LLC | Dues and Subscriptions | | 70.00 | -8,532.96 |
| Bill | 5/7/2003 | May... | Massachusetts Electric | Gas and Electric | | 153.44 | -8,686.40 |
| Bill | 5/7/2003 | 03098 | C.P. Casting, Inc. | Talent | | 900.00 | -9,586.40 |
| Bill | 5/8/2003 | RET-... | Cummings Properties | Property Tax | | 143.83 | -9,730.23 |
| Bill Pmt -Check | 5/9/2003 | 2046 | Anne T. Vinsel | Checking - Beverly National | 7.99 | | -9,722.24 |
| Bill Pmt -Check | 5/9/2003 | 2047 | Cingular Wireless | Checking - Beverly National | 63.97 | | -9,658.27 |
| Bill Pmt -Check | 5/9/2003 | 2048 | City of Beverly | Checking - Beverly National | 55.98 | | -9,602.29 |
| Bill Pmt -Check | 5/9/2003 | 2049 | Counter Productions | Checking - Beverly National | 867.71 | | -8,734.58 |
| Bill Pmt -Check | 5/9/2003 | 2050 | Counter Productions | Checking - Beverly National | 1,284.68 | | -7,449.90 |
| Bill Pmt -Check | 5/9/2003 | 2051 | Cranney Electric Co. | Checking - Beverly National | 60.00 | | -7,389.90 |
| Bill Pmt -Check | 5/9/2003 | 2052 | Cummings Properties | Checking - Beverly National | 275.00 | | -7,114.90 |
| Bill Pmt -Check | 5/9/2003 | 2053 | Elise Wise | Checking - Beverly National | 275.00 | | -6,839.90 |
| Bill Pmt -Check | 5/9/2003 | 2054 | Erika L. McCauley | Checking - Beverly National | 30.12 | | -6,809.78 |
| Bill Pmt -Check | 5/9/2003 | 2055 | FedEx | Checking - Beverly National | 550.00 | | -6,259.78 |
| Bill Pmt -Check | 5/9/2003 | 2056 | Luke S. Goljan | Checking - Beverly National | 608.00 | | -5,651.78 |
| | | | Michael Peterson | Checking - Beverly National | | | |

ITV00364

Accrual Basis

# ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill Pmt -Check | 5/9/2003 | 2057 | Sound Design | Checking - Beverly National | | 300.00 | -5,351.78 |
| Bill Pmt -Check | 5/9/2003 | 2058 | The ComputerSmyth | Checking - Beverly National | | 262.50 | -5,089.28 |
| Bill Pmt -Check | 5/9/2003 | 2059 | Verizon | Checking - Beverly National | | 181.53 | -4,907.75 |
| Bill Pmt -Check | 5/9/2003 | 2060 | V&A DBA Neemann Media | Checking - Beverly National | | 317.81 | -4,589.94 |
| Bill Pmt -Check | 5/9/2003 | 2061 | WRG, Inc. | Checking - Beverly National | | 779.00 | -3,810.94 |
| Bill Pmt -Check | 5/9/2003 | reim... | Counter Productions | Office supplies | | 234.95 | -4,045.89 |
| Bill Pmt -Check | 5/9/2003 | Reim... | Sharon Santos | -SPLIT- | | 545.94 | -4,591.83 |
| Bill | 5/9/2003 | 102342 | HSA | Insurance | | 752.03 | -5,343.86 |
| Bill Pmt -Check | 5/10/2003 | reimb... | Counter Productions | Office supplies | | 142.20 | -5,486.06 |
| Bill | 5/12/2003 | 200320 | Anne T. Vinsel | Editing | | 137.50 | -5,623.56 |
| Bill | 5/13/2003 | | Anne T. Vinsel | Bank Service Charges | | 138.00 | -5,761.56 |
| Bill | 5/13/2003 | 200319 | Anne T. Vinsel | Editing | | 302.50 | -6,064.06 |
| Bill | 5/13/2003 | 200318 | Anne T. Vinsel | Editing | | 440.00 | -6,504.06 |
| Bill | 5/13/2003 | HSA | Anne T. Vinsel | Editing | | 275.00 | -6,779.06 |
| Bill | 5/13/2003 | 200321 | Anne T. Vinsel | Editing | | 687.50 | -7,466.56 |
| Bill | 5/13/2003 | 200317 | Anne T. Vinsel | Editing | | 1,550.00 | -9,116.56 |
| Bill | 5/13/2003 | 200323 | Anne T. Vinsel | Editing | | 165.00 | -9,281.56 |
| Bill | 5/13/2003 | 200322 | Anne T. Vinsel | Editing | | 110.00 | -9,391.56 |
| Bill | 5/13/2003 | 200324 | Anne T. Vinsel | Editing | | 275.00 | -9,666.56 |
| Bill | 5/13/2003 | 2003... | Anne T. Vinsel | Editing | | 165.00 | -9,651.06 |
| Bill Pmt -Check | 5/15/2003 | 2121 | Anne T. Vinsel | Checking - Beverly National | 4,180.50 | | -5,651.06 |
| Bill Pmt -Check | 5/15/2003 | 2122 | C.P. Casting, Inc. | Checking - Beverly National | 900.00 | | -4,751.06 |
| Bill Pmt -Check | 5/15/2003 | 2123 | Barbizon | Checking - Beverly National | 377.15 | | -4,373.91 |
| Bill Pmt -Check | 5/15/2003 | 2124 | HSA | Checking - Beverly National | 752.03 | | -3,621.88 |
| Bill Pmt -Check | 5/15/2003 | 2125 | Cummings Properties | Checking - Beverly National | 143.83 | | -3,478.05 |
| Bill Pmt -Check | 5/15/2003 | 2126 | Jodi Silver | Checking - Beverly National | 1,050.00 | | -2,428.05 |
| Bill Pmt -Check | 5/15/2003 | 2127 | Sharon Santos | Checking - Beverly National | 545.94 | | -1,882.11 |
| Bill Pmt -Check | 5/15/2003 | 2128 | Ted Reed | Checking - Beverly National | 162.33 | | -1,719.78 |
| Bill Pmt -Check | 5/15/2003 | 2129 | Tony Flanagan | Checking - Beverly National | 1,068.76 | | -651.02 |
| Bill Pmt -Check | 5/16/2003 | 041103 | Cingular Wireless | Telephone | | 66.01 | -717.03 |
| Bill Pmt -Check | 5/16/2003 | 041103 | Elise Wise | Telephone | | 150.00 | -867.03 |
| Bill | 5/16/2003 | 9789... | Elise Wise | Informercial production costs | | 213.15 | -1,080.18 |
| Bill | 5/19/2003 | 121264 | Verizon | Telephone | | 36.36 | -1,116.54 |
| Bill | 5/19/2003 | | Barbizon | Lighting | | 150.00 | -1,266.54 |
| Bill | 5/19/2003 | 0508... | Mary Tamez | Informercial production costs | | 26.69 | -1,293.23 |
| Bill | 5/19/2003 | Invoic... | AVW Inc. | Office supplies | | 465.00 | -1,758.23 |
| Bill | 5/20/2003 | Invoic... | Mary Tamez | Informercial production costs | | 913.03 | -2,671.26 |
| Bill | 5/20/2003 | 052003 | Dean Porteous | Equipment Repairs | 165.00 | | -2,506.26 |
| Bill Pmt -Check | 5/22/2003 | 2179 | Anne T. Vinsel | Checking - Beverly National | 56.26 | | -2,450.00 |
| Bill Pmt -Check | 5/22/2003 | 2178 | Cingular Wireless | Checking - Beverly National | 913.03 | | -1,536.97 |
| Bill Pmt -Check | 5/22/2003 | 2180 | Dean Porteous | Checking - Beverly National | | 150.00 | -1,386.97 |
| Bill Pmt -Check | 5/22/2003 | 2181 | Elise Wise | Checking - Beverly National | | 206.32 | -1,180.65 |
| Bill Pmt -Check | 5/22/2003 | 2182 | Fallon Community Health | Checking - Beverly National | | 150.00 | -1,030.65 |
| Bill Pmt -Check | 5/22/2003 | 2183 | Mary Tamez | Checking - Beverly National | | 913.03 | |

ITV00365

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 5/22/2003 | 2164 | Mary Tamez | Checking - Beverly National | | 427.00 | -565.65 |
| Bill Pmt -Check | 5/22/2003 | 2165 | Massachusetts Electric | Checking - Beverly National | 465.00 | | -412.21 |
| Bill Pmt -Check | 5/22/2003 | 2166 | Prevare LLC | Checking - Beverly National | 153.44 | | -342.21 |
| Bill Pmt -Check | 5/23/2003 | 1855 | WRG, Inc | -SPLIT- | 70.00 | | -789.21 |
| Bill | 5/23/2003 | 03106 | C.P. Casting, Inc. | Telephone | | 500.00 | -1,269.21 |
| Bill | 5/25/2003 | 6622... | Cingular Wireless | Health Insurance | | 66.03 | -1,335.24 |
| Bill | 5/27/2003 | 128899 | Counter Productions | Video tape | | 368.17 | -1,693.41 |
| Bill | 5/28/2003 | HSA | Jodi Silver | Video tape | | 313.58 | -2,006.99 |
| Bill | 5/31/2003 | 106 | VSA DBA Neemann Media | Editing | | 350.00 | -2,356.99 |
| Bill | 6/2/2003 | 200328 | Anne T. Vinsel | Editing | | 880.00 | -3,236.99 |
| Bill | 6/2/2003 | 200326 | Anne T. Vinsel | Advertising | | 1,842.50 | -5,079.49 |
| Bill | 6/4/2003 | 2068 | Imagine Publishing, Inc. | -SPLIT- | | 375.00 | -5,454.49 |
| Bill | 6/5/2003 | 227035 | Magic Design | Studio equipment | | 1,418.00 | -6,872.49 |
| Bill | 6/5/2003 | 310031 | Magic Design | Checking - Beverly National | 2,722.50 | | -8,534.99 |
| Bill Pmt -Check | 6/5/2003 | 2248 | Anne T. Vinsel | Checking - Beverly National | 3,080.50 | | -2,731.99 |
| Bill Pmt -Check | 6/5/2003 | 2249 | Magic Design | Dues and Subscriptions | | 1,662.50 | -5,812.49 |
| Bill Pmt -Check | 6/5/2003 | 2250 | Barbizon | Checking - Beverly National | 36.36 | | -2,695.63 |
| Bill | 6/5/2003 | 2003... | -SPLIT- | Office supplies | | 100.00 | -4,857.23 |
| Bill | 6/10/2003 | 0813... | Computer Smyth | Gas and Electric | | 202.74 | -5,059.97 |
| Bill | 6/6/2003 | YM57... | Massachusetts Electric | Audio | | 23.00 | -5,387.08 |
| Bill | 6/6/2003 | 6519 | National Business Furniture | Dues and Subscriptions | | 8.90 | -5,191.87 |
| Bill | 6/10/2003 | Reim... | Prevare LLC | Office supplies | | 178.42 | -5,370.29 |
| Bill | 6/10/2003 | Reim... | Sharon Santos | Office supplies | | 16.79 | -5,387.08 |
| Bill | 6/10/2003 | 2273 | Ted Reed | Office supplies | 195.21 | | -5,191.87 |
| Bill Pmt -Check | 6/10/2003 | 2274 | Ted Reed | Checking - Beverly National | 66.01 | | -5,125.86 |
| Bill Pmt -Check | 6/10/2003 | 2275 | Cingular Wireless | Checking - Beverly National | 388.17 | | -4,757.69 |
| Bill Pmt -Check | 6/10/2003 | 2276 | Counter Productions | Checking - Beverly National | 8.90 | | -4,748.79 |
| Bill Pmt -Check | 6/10/2003 | 2277 | Sharon Santos | Office supplies | 213.15 | | -4,535.64 |
| Bill Pmt -Check | 6/10/2003 | 052303 | Verizon | Office supplies | | 7.99 | -4,543.63 |
| Bill Pmt -Check | 6/10/2003 | 052303 | Elise Wise | Office supplies | | 3.24 | -4,546.87 |
| Bill Pmt -Check | 6/10/2003 | 052303 | Elise Wise | Audio | | 300.00 | -4,846.87 |
| Bill Pmt -Check | 6/10/2003 | 052303 | Sound Design | Video tape | | 350.00 | -5,196.87 |
| Bill | 6/10/2003 | 052303 | Luke S. Goljan | Video tape | | 300.00 | -5,496.87 |
| Bill | 6/10/2003 | 052303 | Ben Consoli | -SPLIT- | | 400.00 | -5,896.87 |
| Bill | 6/10/2003 | 5233... | Joe Rossi | Informercial production costs | | 150.00 | -6,046.87 |
| Bill Pmt -Check | 6/11/2003 | 1461 | Resource Video | | 0.00 | | -6,046.87 |
| Bill | 6/12/2003 | 052303 | Elise Wise | Checking - Beverly National | 26.69 | | -6,020.18 |
| Bill Pmt -Check | 6/12/2003 | 2280 | AVW Inc. | Checking - Beverly National | 300.00 | | -5,720.18 |
| Bill Pmt -Check | 6/12/2003 | 2281 | Ben Consoli | Checking - Beverly National | 500.00 | | -5,220.18 |
| Bill Pmt -Check | 6/12/2003 | 2282 | C.P. Casting, Inc. | Checking - Beverly National | 2,161.60 | | -3,058.58 |
| Bill Pmt -Check | 6/12/2003 | 2283 | Ben Consoli | Checking - Beverly National | | 2,161.60 | -5,220.18 |
| Bill Pmt -Check | 6/12/2003 | 2284 | Computer Smyth | Checking - Beverly National | 161.23 | | -2,897.35 |
| Bill Pmt -Check | 6/12/2003 | 2285 | Imagine Publishing, Inc. | Checking - Beverly National | 375.00 | | -2,522.35 |

ITV00366

**ITV Direct**
**General Ledger**
**As of September 30, 2005**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill Pmt -Check | 6/12/2003 | 2286 | Jodi Silver | Checking - Beverly National | 350.00 | | -2,172.35 |
| Bill Pmt -Check | 6/12/2003 | 2287 | Joe Rossi | Checking - Beverly National | 400.00 | | -1,772.35 |
| Bill Pmt -Check | 6/12/2003 | 2288 | Luke S. Cojan | Checking - Beverly National | 350.00 | | -1,422.35 |
| Bill Pmt -Check | 6/12/2003 | 2289 | National Business Furniture | Checking - Beverly National | 23.00 | | -1,399.35 |
| Bill Pmt -Check | 6/12/2003 | 2290 | Resource Video | Checking - Beverly National | 0.00 | | -1,399.35 |
| Bill Pmt -Check | 6/12/2003 | 2291 | Sound Design | Checking - Beverly National | 300.00 | | -1,099.35 |
| Bill Pmt -Check | 6/12/2003 | 2292 | WRG, Inc | Checking - Beverly National | 427.00 | | -672.35 |
| Bill | 6/12/2003 | | Resource Video | Checking - Beverly National | 0.00 | | -672.35 |
| Bill Pmt -Check | 6/12/2003 | 061203 | Sharon Santos | Office supplies | | 29.50 | -701.85 |
| Bill Pmt -Check | 6/12/2003 | 2321 | Sharon Santos | Checking - Beverly National | 29.50 | | -672.35 |
| Bill Pmt -Check | 6/13/2003 | 061303 | Ted Reed | -SPLIT- | | 70.43 | -742.78 |
| Bill | 6/13/2003 | 061303 | Ted Reed | -SPLIT- | | 281.37 | -1,024.15 |
| Bill Pmt -Check | 6/13/2003 | 2296 | Sound Design | Checking - Beverly National | 351.80 | | -672.35 |
| Bill | 6/14/2003 | 061403 | Erika L. McCauley | Audio | | 300.00 | -972.35 |
| Bill | 6/14/2003 | 298217 | Erika L. McCauley | Make-up & cosmetics | | 275.00 | -1,247.35 |
| Bill | 6/14/2003 | 061403 | ScreenLight & Grip | Lighting | | 352.00 | -1,599.35 |
| Bill | 6/14/2003 | 061403 | Jodi Silver | Video tape | | 350.00 | -1,949.35 |
| Bill | 6/14/2003 | 425 | Elise Wise | Video tape | | 275.00 | -2,224.35 |
| Bill | 6/14/2003 | 425 | Fernando Ruiz | Editing | | 450.00 | -2,674.35 |
| Bill | 6/14/2003 | 6505... | Fernando Ruiz | Editing | | 600.00 | -3,274.35 |
| Bill | 6/15/2003 | | Cingular Wireless | Telephone | | 67.74 | -3,342.09 |
| Bill | 6/16/2003 | 061603 | Verizon | Telephone | | 251.74 | -3,593.83 |
| Bill | 6/17/2003 | 061703 | Dean Porteous | Lighting | | 1,400.00 | -4,993.83 |
| Bill Pmt -Check | 6/17/2003 | 2305 | Dean Porteous | Checking - Beverly National | 1,400.00 | | -3,593.83 |
| Bill | 6/17/2003 | 2003... | The ComputerSmyth | Computer Repairs | | 105.29 | -3,699.12 |
| Bill | 6/19/2003 | 061403 | Elise Wise | Lighting | | 11.78 | -3,710.90 |
| Bill | 6/19/2003 | 061703 | Elise Wise | Office supplies | | 43.15 | -3,754.05 |
| Bill | 6/19/2003 | 2309 | Cingular Wireless | Software | 56.03 | | -3,698.02 |
| Bill Pmt -Check | 6/19/2003 | 2310 | Elise Wise | Checking - Beverly National | 286.78 | | -3,411.24 |
| Bill Pmt -Check | 6/19/2003 | 2311 | Erika L. McCauley | Checking - Beverly National | 275.00 | | -3,136.24 |
| Bill Pmt -Check | 6/19/2003 | 2312 | Fernando Ruiz | Checking - Beverly National | 1,050.00 | | -2,086.24 |
| Bill Pmt -Check | 6/19/2003 | 2313 | Jodi Silver | Checking - Beverly National | 350.00 | | -1,736.24 |
| Bill Pmt -Check | 6/19/2003 | 2314 | Massachusetts Electric | Checking - Beverly National | 202.74 | | -1,533.50 |
| Bill Pmt -Check | 6/19/2003 | 2315 | Prevare LLC | Checking - Beverly National | 100.00 | | -1,433.50 |
| Bill Pmt -Check | 6/19/2003 | 2316 | ScreenLight & Grip | Checking - Beverly National | 352.00 | | -1,081.50 |
| Bill Pmt -Check | 6/19/2003 | 2317 | Sound Design | Checking - Beverly National | 300.00 | | -781.50 |
| Bill Pmt -Check | 6/19/2003 | 2318 | Ted Reed | Checking - Beverly National | 43.15 | | -738.35 |
| Bill Pmt -Check | 6/19/2003 | 2319 | The ComputerSmyth | Checking - Beverly National | 105.29 | | -633.06 |
| Bill Pmt -Check | 6/19/2003 | 2320 | V/SA DBA Neemann Media | Checking - Beverly National | 313.58 | | -319.48 |
| Bill | 6/19/2003 | 061903 | Ted Reed | Software | | 238.95 | -558.43 |
| Bill Pmt -Check | 6/20/2003 | 2322 | Ted Reed | Checking - Beverly National | 238.95 | | -319.48 |
| Bill | 6/24/2003 | 0000... | Counter Productions | Health Insurance | | 103.16 | -422.64 |
| Bill | 6/25/2003 | 200329 | Anne T. Vinsel | Editing | | 247.50 | -670.14 |

Page 180

ITV00367

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 6/25/2003 | 200330 | Anne T. Vinsel | Editing | | 1,375.00 | -2,045.14 |
| Bill | 6/25/2003 | 200331 | Anne T. Vinsel | Editing | | 1,595.00 | -3,640.14 |
| Bill | 6/25/2003 | 200332 | Anne T. Vinsel | Editing | | 385.00 | -4,025.14 |
| Bill | 6/25/2003 | 200333 | Anne T. Vinsel | Editing | | 220.00 | -4,245.14 |
| Bill | 6/25/2003 | 122942 | Barbizon | Lighting | | 58.20 | -4,303.34 |
| Bill | 6/25/2003 | 6622... | Cingular Wireless | Telephone | | 97.39 | -4,400.73 |
| Bill | 6/25/2003 | 3062... | Adam Brooks | Software | | 200.00 | -4,600.73 |
| Bill | 6/25/2003 | 129643 | VSA DBA Neemann Media | Video tape | | 82.01 | -4,682.74 |
| Bill | 6/26/2003 | 122987 | Barbizon | Lighting | | 105.50 | -4,788.24 |
| Bill | 6/26/2003 | 062703 | Nicholas Mariani | Informercial production costs | | 150.00 | -4,938.24 |
| Bill | 7/12/2003 | 0000... | City of Beverly | Property Tax | | 13.77 | -4,952.01 |
| Bill | 7/12/2003 | 063003 | Sharon Santos | Audio | | 189.75 | -5,141.76 |
| Bill | 7/22/2003 | 0000... | Counter Productions | Health Insurance | | 368.17 | -5,509.93 |
| Bill | 7/22/2003 | 061403 | Luke S. Goljan | Video tape | | 350.00 | -5,859.93 |
| Bill | 7/22/2003 | 062703 | Sharon Santos | Office supplies | | 12.97 | -5,872.90 |
| Bill | 7/22/2003 | 062703 | Ben Consoli | Video tape | | 300.00 | -6,172.90 |
| Bill | 7/22/2003 | 298219 | Erika L. McCauley | Sound Design | | 300.00 | -6,472.90 |
| Bill | 7/22/2003 | 062703 | Jodi Silver | Make-up & cosmetics | | 275.00 | -6,747.90 |
| Bill | 7/22/2003 | 1863 | WRG, Inc | Video tape | | 350.00 | -7,097.90 |
| Bill | 7/22/2003 | 2003... | The ComputerSmyth | Lighting | | 450.00 | -7,547.90 |
| Bill | 7/3/2003 | 2330 | Anne T. Vinsel | Computer Equipment | 3,822.50 | | -8,165.30 |
| Bill | 7/3/2003 | 2331 | Barbizon | Checking - Beverly National | 163.70 | | -4,342.80 |
| Bill | 7/3/2003 | 2332 | Ben Consoli | Checking - Beverly National | 300.00 | | -4,179.10 |
| Bill | 7/3/2003 | 2333 | Cingular Wireless | Checking - Beverly National | 67.74 | | -3,879.10 |
| Bill | 7/3/2003 | 2334 | Counter Productions | Checking - Beverly National | 471.33 | | -3,811.36 |
| Bill | 7/3/2003 | 2335 | Erika L. McCauley | Checking - Beverly National | 275.00 | | -3,340.03 |
| Bill | 7/3/2003 | 2336 | Jodi Silver | Checking - Beverly National | 350.00 | | -3,065.03 |
| Bill | 7/3/2003 | 2337 | Luke S. Goljan | Checking - Beverly National | 350.00 | | -2,715.03 |
| Bill | 7/3/2003 | 2338 | Nicholas Mariani | Checking - Beverly National | 150.00 | | -2,365.03 |
| Bill | 7/3/2003 | 2339 | Sharon Santos | Checking - Beverly National | 202.72 | | -2,215.03 |
| Bill | 7/3/2003 | 2340 | Sound Design | Checking - Beverly National | 300.00 | | -2,012.31 |
| Bill | 7/3/2003 | 2341 | Verizon | Checking - Beverly National | 300.00 | | -1,712.31 |
| Bill | 7/3/2003 | 2342 | WRG, Inc | Checking - Beverly National | 251.74 | | -1,460.57 |
| Bill | 7/3/2003 | 123241 | Barbizon | Lighting | 450.00 | | -1,010.57 |
| Bill | 7/7/2003 | 0813... | Massachusetts Electric | Gas and Electric | | 96.36 | -1,106.93 |
| Bill | 7/7/2003 | T-135... | Cummings Properties | Trash Removal | | 202.26 | -1,309.19 |
| Bill | 7/8/2003 | 070803 | Prevare LLC | Dues and Subscriptions | | 60.00 | -1,369.19 |
| Bill | 7/8/2003 | E5694 | Video Transfer | Video tape | | 140.00 | -1,509.19 |
| Bill | 7/9/2003 | E5694 | Video Transfer | Lighting | | 189.87 | -1,699.06 |
| Bill | 7/9/2003 | 1864 | WRG, Inc | Lighting | | 498.00 | -2,197.06 |
| Bill | 7/11/2003 | E5636 | Video Transfer | Dubbing | | 369.37 | -2,566.43 |
| Bill | 7/14/2003 | 298221 | Erika L. McCauley | Make-up & cosmetics | | 300.00 | -2,866.43 |
| Bill | 7/14/2003 | 071403 | Mark Anthony Brown | Talent | | 500.00 | -3,366.43 |

ITV00368

# ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 7/14/2003 | 071403 | Carolyn Barnes | Food | | 68.62 | -3,435.05 |
| Bill | 7/14/2003 | 071403 | Richard La Franco~NEED S... | Talent | | 500.00 | -3,935.05 |
| Bill | 7/14/2003 | 1865 | WRG, Inc | -SPLIT- | | 1,600.00 | -5,535.05 |
| Bill | 7/14... | 071... | Lsa Clements | Talent | | 500.00 | -6,035.05 |
| Bill | 7/14/2003 | 071403 | Counter Productions | Informercial production costs | | 300.00 | -6,335.05 |
| Bill | 7/15/2003 | 70 | Counter Productions | -SPLIT- | | 471.33 | -6,806.38 |
| Bill | 7/15/2003 | 17312 | Coptech, Inc. | Printing and Reproduction | | 156.00 | -6,962.38 |
| Bill | 7/15/2003 | 129758 | VSA DBA Neemann Media | Video tape | | 462.92 | -7,425.30 |
| Bill | 7/15/2003 | 071503 | Cingular Wireless | Telephone | | 70.26 | -7,495.56 |
| Bill | 7/16/2003 | 071603 | Luke S. Goljan | Editing | | 625.00 | -8,120.56 |
| Bill | 7/16/2003 | 110866 | Sharon Santos | Informercial production costs | | 116.00 | -8,236.56 |
| Bill | 7/16/2003 | 071603 | Sharon Santos | Office supplies | | 66.82 | -8,302.38 |
| Bill | 7/16/2003 | 071603 | Verizon | Telephone | | 235.59 | -8,537.97 |
| Bill | 7/16/2003 | 1541 | Talamas | Studio equipment | | 519.00 | -9,056.97 |
| Bill | 7/16/2003 | 070303 | Santiago Gonzalez | Informercial production costs | | 80.00 | -9,136.97 |
| Bill | 7/16/2003 | 070203 | Ted Reed | Studio equipment | | 47.83 | -9,184.80 |
| Bill | 7/17/2003 | 8857 | Barker Electric Service, Inc. | Repairs | 200.00 | | -10,033.80 |
| Bill | 7/17/2003 | 2379 | Adam Brooks | Checking - Beverly National | 96.36 | | -9,833.80 |
| Bill Pmt -Check | 7/17/2003 | 2380 | Barbizon | Checking - Beverly National | 849.00 | | -9,737.44 |
| Bill Pmt -Check | 7/17/2003 | 2381 | Carolyn Barnes | Checking - Beverly National | 68.62 | | -8,888.44 |
| Bill Pmt -Check | 7/17/2003 | 2382 | Barker Electric Service, Inc. | Checking - Beverly National | 97.39 | | -8,819.82 |
| Bill Pmt -Check | 7/17/2003 | 2383 | Cingular Wireless | Checking - Beverly National | 13.77 | | -8,722.43 |
| Bill Pmt -Check | 7/17/2003 | 2384 | City of Beverly | Checking - Beverly National | 471.33 | | -8,708.66 |
| Bill Pmt -Check | 7/17/2003 | 2385 | Counter Productions | Checking - Beverly National | 60.00 | | -8,237.33 |
| Bill Pmt -Check | 7/17/2003 | 2386 | Cummings Properties | Checking - Beverly National | 300.00 | | -8,177.33 |
| Bill Pmt -Check | 7/17/2003 | 2387 | Erika L. McCauley | Checking - Beverly National | 625.00 | | -7,877.33 |
| Bill Pmt -Check | 7/17/2003 | 2388 | Luke S. Goljan | Checking - Beverly National | 500.00 | | -7,252.33 |
| Bill Pmt -Check | 7/17/2003 | 2389 | Mark Anthony Brown | Checking - Beverly National | 140.00 | | -6,752.33 |
| Bill Pmt -Check | 7/17/2003 | 2390 | Prevare LLC | Checking - Beverly National | 80.00 | | -6,612.33 |
| Bill Pmt -Check | 7/17/2003 | 2391 | Santiago Gonzalez | Checking - Beverly National | 115.00 | | -6,532.33 |
| Bill Pmt -Check | 7/17/2003 | 2392 | Sharon Santos | Checking - Beverly National | 47.83 | | -6,417.33 |
| Bill Pmt -Check | 7/17/2003 | 2393 | Ted Reed | Checking - Beverly National | 617.40 | | -6,369.50 |
| Bill Pmt -Check | 7/17/2003 | 2394 | The ComputerSmyth | Checking - Beverly National | 189.87 | | -5,752.10 |
| Bill Pmt -Check | 7/17/2003 | 2395 | Video Transfer | Checking - Beverly National | | 1,475.00 | -5,562.23 |
| Bill | 7/17/2003 | 071703 | WRG, Inc | Lighting | | 300.00 | -7,037.23 |
| Bill | 7/17/2003 | 071703 | Ben Consoli | Camera | | 7,337.23 | -7,337.23 |
| Bill | 7/18/2003 | 071803 | WRG, Inc | Lighting | | 1,600.00 | -8,937.23 |
| Bill | 7/18/2003 | 7183... | Joe Rossi | Make-up & cosmetics | | 800.00 | -9,737.23 |
| Bill | 7/18/2003 | 071403 | Maria Hostage | Talent | | 500.00 | -10,237.23 |
| Bill | 7/18/2003 | 071803 | Elise Wise | Video tape | | 275.00 | -10,512.23 |
| Bill | 7/18/2003 | 071703 | Elise Wise | Video tape | | 150.00 | -10,662.23 |
| Bill | 7/18/2003 | 062703 | Elise Wise | Informercial production costs | | 275.00 | -10,937.23 |
| Bill | 7/18/2003 | 071803 | Sound Design | Audio | | 300.00 | -11,237.23 |

ITV00369

# ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 7/18/2003 | 7/17/03 | Sound Design | Audio | | 300.00 | -11,537.23 |
| Bill | 7/18/2003 | 071603 | Ben Consoli | Camera | | 300.00 | -11,837.23 |
| Bill | 7/19/2003 | 071603 | Sound Design | Audio | | 300.00 | -12,137.23 |
| Bill Pmt -Check | 7/19/2003 | 2400 | Coptech, Inc. | Informercial production costs | 156.00 | | -11,981.23 |
| Bill | 7/21/2003 | 072103 | Nicholas Mariani | Editing | | 370.31 | -12,351.54 |
| Bill | 7/21/2003 | 072103 | Luke S. Goljan | Talent | | 764.06 | -13,115.60 |
| Bill | 7/21/2003 | SFSM... | Jackie Davis | Office supplies | | 500.00 | -13,615.60 |
| Bill | 7/21/2003 | 072103 | Anne T. Vinsel | -SPLIT- | | 11.33 | -13,626.93 |
| Bill | 7/22/2003 | 200334 | Anne T. Vinsel | -SPLIT- | | 1,485.00 | -15,111.93 |
| Bill | 7/22/2003 | 200336 | Anne T. Vinsel | -SPLIT- | | 632.50 | -15,744.43 |
| Bill | 7/22/2003 | 200335 | Anne T. Vinsel | Talent | | 1,705.00 | -17,449.43 |
| Bill | 7/22/2003 | 072203 | Glen Victor Doyle | Lighting | | 500.00 | -17,949.43 |
| Bill | 7/23/2003 | 1868 | WRG, Inc | Lighting | | 625.00 | -18,574.43 |
| Bill Pmt -Check | 7/24/2003 | 2411 | Elise Wise | Checking - Beverly National | 700.00 | | -17,874.43 |
| Bill Pmt -Check | 7/24/2003 | 2412 | Sound Design | Checking - Beverly National | 900.00 | | -16,974.43 |
| Bill Pmt -Check | 7/24/2003 | 2413 | WRG, Inc | Checking - Beverly National | 3,075.00 | | -13,899.43 |
| Bill Pmt -Check | 7/24/2003 | 2414 | Joe Rossi | Checking - Beverly National | 800.00 | | -13,099.43 |
| Bill Pmt -Check | 7/24/2003 | 2415 | Luke S. Goljan | Checking - Beverly National | 764.06 | | -12,335.37 |
| Bill Pmt -Check | 7/24/2003 | 2416 | Maria Hostage | Checking - Beverly National | 500.00 | | -11,835.37 |
| Bill Pmt -Check | 7/24/2003 | 2417 | Massachusetts Electric | Checking - Beverly National | 202.26 | | -11,633.11 |
| Bill Pmt -Check | 7/24/2003 | 2418 | Nicholas Mariani | Checking - Beverly National | 370.31 | | -11,262.80 |
| Bill Pmt -Check | 7/24/2003 | 2419 | Sharon Santos | Checking - Beverly National | 66.62 | | -11,195.98 |
| Bill Pmt -Check | 7/24/2003 | 2420 | VSA DBA Neemann Media | -SPLIT- | 462.92 | | -10,733.06 |
| Bill Pmt -Check | 7/24/2003 | 2421 | Ted Reed | Checking - Beverly National | | 194.26 | -10,927.32 |
| Bill Pmt -Check | 7/24/2003 | 2422 | Ted Reed | Checking - Beverly National | 194.26 | | -10,733.06 |
| Bill Pmt -Check | 7/24/2003 | 2422 | Jackie Davis | Checking - Beverly National | | | -10,733.06 |
| Bill Pmt -Check | 7/24/2003 | 2423 | Richard La France-NEED S... | Lighting | 500.00 | | -10,233.06 |
| Bill Pmt -Check | 7/24/2003 | 1669 | WRG, Inc | Audio | 500.00 | | -9,733.06 |
| Bill | 7/24/2003 | 7243-... | Joe Rossi | Camera | | 1,600.00 | -11,333.06 |
| Bill | 7/24/2003 | 072403 | Sound Design | Make-up & cosmetics | | 400.00 | -11,733.06 |
| Bill | 7/24/2003 | 072403 | Elise Wise | Telephone | | 275.00 | -12,008.06 |
| Bill | 7/25/2003 | 072503 | Cingular Wireless | Audio | | 300.00 | -12,308.06 |
| Bill | 7/25/2003 | 072503 | Luke S. Goljan | Editing | | 93.66 | -12,401.72 |
| Bill | 7/28/2003 | 072803 | The ComputerSmyth | Desktop Computers | | 775.00 | -13,176.72 |
| Bill | 7/28/2003 | 129970 | VSA DBA Neemann Media | Video tape | | 336.69 | -13,513.41 |
| Bill | 7/30/2003 | 2003... | The ComputerSmyth | Video tape | | 437.78 | -13,951.19 |
| Bill | 7/30/2003 | 129962 | VSA DBA Neemann Media | Audio | | 44.11 | -13,995.30 |
| Bill | 7/30/2003 | 073103 | Sound Design | Hardware | | 259.67 | -14,254.97 |
| Bill | 7/31/2003 | 2200... | The ComputerSmyth | Make-up & cosmetics | | 300.00 | -14,554.97 |
| Bill | 7/31/2003 | 7313-U | Joe Rossi | -SPLIT- | | 400.00 | -14,954.97 |
| Bill | 7/31/2003 | 1870 | WRG, Inc | Audio | | 1,550.00 | -16,504.97 |
| Bill | 7/31/2003 | 072903 | Nicholas Mariani | Informercial production costs | | 150.00 | -16,654.97 |
| Bill | 7/31/2003 | 244151 | Nicholas Mariani | Informercial production costs | | 150.00 | -16,804.97 |
| Bill | 7/31/2003 | 129980 | VSA DBA Neemann Media | Video tape | | 7.40 | -16,812.37 |

ITV00370

Accrual Basis

# ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 7/31/2003 | 073103 | Ben Consoli | Camera | 3,833.83 | 300.00 | -17,112.37 |
| Bill Pmt -Check | 8/1/2003 | 2469 | Anne T. Vinsel | Checking - Beverly National | 275.00 | | -13,278.54 |
| Bill Pmt -Check | 8/1/2003 | 2470 | Elise Wise | Checking - Beverly National | 400.00 | | -13,003.54 |
| Bill Pmt -Check | 8/1/2003 | 2471 | Joe Rossi | Checking - Beverly National | 500.00 | | -12,603.54 |
| Bill Pmt -Check | 8/1/2003 | 2472 | Lisa Clements | Checking - Beverly National | 500.00 | | -12,103.54 |
| Bill Pmt -Check | 8/1/2003 | 2473 | Luke S. Goljan | Checking - Beverly National | 775.00 | | -11,328.54 |
| Bill Pmt -Check | 8/1/2003 | 2474 | Sound Design | Checking - Beverly National | 600.00 | | -10,728.54 |
| Bill Pmt -Check | 8/1/2003 | 2475 | Verizon | Checking - Beverly National | 235.69 | | -10,492.85 |
| Bill Pmt -Check | 8/1/2003 | 2476 | VSA DBA Neemann Media | Checking - Beverly National | 563.90 | | -9,929.05 |
| Bill Pmt -Check | 8/1/2003 | 2477 | WRG, Inc | Checking - Beverly National | 4,323.00 | | -5,606.05 |
| Bill | 8/1/2003 | 244155 | Nicholas Mariani | Lighting | | 150.00 | -5,756.05 |
| Bill | 8/1/2003 | 244156 | Randall Strome | Informercial production costs | | 300.00 | -6,056.05 |
| Bill | 8/1/2003 | 071403 | Sharon Santos | Equipment Rental | | 51.75 | -6,107.80 |
| Bill | 8/1/2003 | 080103 | Ted Reed | -SPLIT- | | 182.80 | -6,290.60 |
| Bill | 8/1/2003 | 080403 | Sound Design | Audio | | 300.00 | -6,590.60 |
| Bill | 8/2/2003 | 244156 | Nicholas Mariani | Informercial production costs | | 150.00 | -6,740.60 |
| Bill | 8/2/2003 | 061903 | Barbizon | Lighting | | 174.39 | -6,914.99 |
| Bill | 8/2/2003 | 080403 | Sharon Santos | Postage and Delivery | | 162.61 | -7,077.60 |
| Bill | 8/4/2003 | 8043-J | Luke S. Goljan | Editing | | 845.00 | -7,922.60 |
| Bill | 8/4/2003 | 1872 | WRG, Inc | Lighting | | 800.00 | -8,722.60 |
| Bill | 8/5/2003 | 7771 | Prevare LLC | -SPLIT- | | 1,825.00 | -10,547.60 |
| Bill | 8/5/2003 | 130068 | VSA DBA Neemann Media | Hardware | | 70.00 | -10,617.60 |
| Bill | 8/5/2003 | 1873 | WRG, Inc | Lighting | | 1,515.45 | -12,133.05 |
| Bill | 8/6/2003 | 080603 | WRG, Inc | Lighting | | 1,025.00 | -13,158.05 |
| Bill | 8/6/2003 | 2003... | Sharon Santos | Computer Repairs | | 41.95 | -13,200.00 |
| Bill | 8/6/2003 | 080603 | The Computer Smyth | Hardware | | 175.33 | -13,375.33 |
| Bill Pmt -Check | 8/6/2003 | 2499 | Massachusetts Electric | Gas and Electric | | 78.47 | -13,453.80 |
| Bill Pmt -Check | 8/8/2003 | 2500 | Cingular Wireless | Checking - Beverly National | 70.26 | | -13,383.54 |
| Bill Pmt -Check | 8/8/2003 | 2501 | Joe Rossi | Checking - Beverly National | 400.00 | | -12,983.54 |
| Bill Pmt -Check | 8/8/2003 | 2502 | Nicholas Mariani | Checking - Beverly National | 845.00 | | -12,138.54 |
| Bill Pmt -Check | 8/8/2003 | 2503 | Luke S. Goljan | Checking - Beverly National | 600.00 | | -11,538.54 |
| Bill Pmt -Check | 8/8/2003 | 2504 | Prevare LLC | Checking - Beverly National | 70.00 | | -11,468.54 |
| Bill Pmt -Check | 8/8/2003 | 2505 | Randall Strome | Checking - Beverly National | 0.00 | | -11,468.54 |
| Bill Pmt -Check | 8/8/2003 | 2506 | Sharon Santos | Checking - Beverly National | 256.31 | | -11,212.23 |
| Bill Pmt -Check | 8/8/2003 | 2507 | Sound Design | Checking - Beverly National | 300.00 | | -10,912.23 |
| Bill Pmt -Check | 8/8/2003 | 2508 | Ted Reed | Checking - Beverly National | 182.80 | | -10,729.43 |
| Bill Pmt -Check | 8/8/2003 | 2509 | The Computer Smyth | Checking - Beverly National | 175.33 | | -10,554.10 |
| Bill Pmt -Check | 8/8/2003 | 2510 | VSA DBA Neemann Media | Checking - Beverly National | 7.40 | | -10,546.70 |
| Bill Pmt -Check | 8/8/2003 | 2511 | WRG, Inc | Checking - Beverly National | 1,550.00 | | -8,996.70 |
| Bill | 8/11/2003 | 1871 | WRG, Inc | Lighting | | 1,575.00 | -10,571.70 |
| Bill | 8/8/2003 | 3081... | Adam Brooks | Consultants | | 525.00 | -11,096.70 |
| Bill | 8/12/2003 | 081203 | Luke S. Goljan | -SPLIT- | | 665.00 | -11,761.70 |

ITV00371

Accrual Basis

# ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 8/12/2003 | RET.... | Cummings Properties | Property Tax | | 101.49 | -11,863.19 |
| Bill | 8/12/2003 | 2003... | The ComputerSmyth | Computer Equipment | | 461.99 | -12,325.18 |
| Bill Pmt -Check | 8/13/2003 | 2466 | Teknmas | Checking - Beverly National | 519.00 | | -11,806.18 |
| Bill | 8/13/2003 | 200338 | Anne T. Vinsel | -SPLIT- | | 852.50 | -12,658.68 |
| Bill | 8/13/2003 | 200339 | Anne T. Vinsel | -SPLIT- | | 1,017.50 | -13,676.18 |
| Bill | 8/13/2003 | 200340 | Anne T. Vinsel | -SPLIT- | | 660.00 | -14,336.18 |
| Bill | 8/13/2003 | 200341 | Anne T. Vinsel | Editing | | 137.50 | -14,473.68 |
| Bill | 8/13/2003 | 200337 | Anne T. Vinsel | -SPLIT- | | 2,090.00 | -16,563.68 |
| Bill | 8/13/2003 | 081903 | Luke S. Goljan | Camera | | 175.00 | -16,738.68 |
| Bill | 8/14/2003 | 081403 | Luke S. Goljan | Camera | | 175.00 | -16,913.68 |
| Bill | 8/15/2003 | 081503 | The ComputerSmyth | Hardware | | 74.55 | -16,988.23 |
| Bill | 8/16/2003 | 081603 | Cingular Wireless | Telephone | | 63.39 | -17,051.62 |
| Bill | 8/18/2003 | 081803 | Verizon | Telephone | | 439.66 | -17,491.28 |
| Bill | 8/18/2003 | 081803 | Luke S. Goljan | Camera | | 350.00 | -17,841.28 |
| Bill | 8/18/2003 | 081/8... | Sound Design | Audio | | 300.00 | -18,141.28 |
| Bill | 8/19/2003 | 081903 | Luke S. Goljan | -SPLIT- | | 400.00 | -18,541.28 |
| Bill | 8/19/2003 | 081903 | Luke S. Goljan | -SPLIT- | | 400.00 | -18,941.28 |
| Bill | 8/20/2003 | 082003 | Ted Reed | Video tape | | 20.94 | -18,962.22 |
| Bill | 8/20/2003 | 130306 | VSA DBA Neemann Media | Video tape | | 518.80 | -19,481.02 |
| Bill | 8/20/2003 | 130409 | VSA DBA Neemann Media | Office supplies | | 41.42 | -19,522.44 |
| Bill | 8/21/2003 | 082103 | Luke S. Goljan | Dubbing | | 40.00 | -19,562.44 |
| Bill | 8/21/2003 | 082103 | Luke S. Goljan | Video tape | | 6.99 | -19,569.43 |
| Bill | 8/21/2003 | 082103 | Ben Consoli | Camera | | 300.00 | -19,869.43 |
| Bill Pmt -Check | 8/22/2003 | 2541 | Anne T. Vinsel | Checking - Beverly National | 4,757.50 | | -15,111.93 |
| Bill Pmt -Check | 8/22/2003 | 2542 | Cingular Wireless | Checking - Beverly National | 93.66 | | -15,018.27 |
| Bill Pmt -Check | 8/22/2003 | 2543 | Counter Productions | Checking - Beverly National | 300.00 | | -14,718.27 |
| Bill Pmt -Check | 8/22/2003 | 2544 | Joe Rossi | Checking - Beverly National | 800.00 | | -13,918.27 |
| Bill Pmt -Check | 8/22/2003 | 2545 | Luke S. Goljan | Checking - Beverly National | 1,240.00 | | -12,678.27 |
| Bill Pmt -Check | 8/22/2003 | 2546 | Luke S. Goljan | Checking - Beverly National | 1,515.45 | | -11,162.82 |
| Bill Pmt -Check | 8/22/2003 | 2547 | WRG, Inc | Checking - Beverly National | 4,425.00 | | -6,737.82 |
| Bill | 8/22/2003 | 082203 | Ben Consoli | Camera | | 300.00 | -7,037.82 |
| Bill | 8/25/2003 | 082503 | Dubbing | Dubbing | | 35.00 | -7,072.82 |
| Bill | 8/25/2003 | 082503 | Counter Productions | -SPLIT- | | 471.33 | -7,544.15 |
| Bill | 8/25/2003 | 244157 | Luke S. Goljan | -SPLIT- | | 3.99 | -7,548.14 |
| Bill | 8/26/2003 | 082503 | Nicholas Mariani | Informecial production costs | | 150.00 | -7,698.14 |
| Bill | 8/26/2003 | 082603 | Luke S. Goljan | Camera | | 40.00 | -7,738.14 |
| Bill | 8/26/2003 | 082603 | Luke S. Goljan | -SPLIT- | | 80.00 | -7,818.14 |
| Bill | 8/26/2003 | 082603 | Luke S. Goljan | -SPLIT- | | 340.00 | -8,158.14 |
| Bill | 8/26/2003 | 082603 | Luke S. Goljan | -SPLIT- | | 150.00 | -8,308.14 |
| Bill | 8/26/2003 | 341655 | Counter Productions | Hardware | | 362.60 | -8,670.74 |
| Bill | 8/26/2003 | 1876 | WRG, Inc | -SPLIT- | | 1,200.00 | -9,870.74 |
| Bill | 8/27/2003 | 244158 | Nicholas Mariani | Informecial production costs | | 150.00 | -10,020.74 |
| Bill | 8/27/2003 | 17891 | Cummings Properties | Water | | 66.43 | -10,087.17 |

ITV00372

**ITV Direct**
**General Ledger**
**As of September 30, 2005**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill | 8/27/2003 | 082703 | Sharon Santos | Office supplies | | 31.44 | -10,118.61 |
| Bill | 8/28/2003 | 2150 | Imagine Publishing, Inc. | Advertising | | 375.00 | -10,493.61 |
| Bill | 8/29/2003 | 200344 | Anne T. Vinsel | Editing | | 110.00 | -10,603.61 |
| Bill | 8/29/2003 | 200344 | Anne T. Vinsel | -SPLIT- | | 605.00 | -11,208.61 |
| Bill | 8/29/2003 | 200342 | Anne T. Vinsel | -SPLIT- | | 3,382.50 | -14,591.11 |
| Bill | 8/1/2003 | 080103 | Sound Design | Audio | | 200.00 | -14,791.11 |
| Bill | 9/2/2003 | 090203 | Luke S. Goljan | -SPLIT- | | 405.00 | -15,196.11 |
| Bill | 9/2/2003 | 090203 | Sharon Santos | Office supplies | | 13.63 | -15,209.74 |
| Bill | 9/2/2003 | 1877 | WRG, Inc | -SPLIT- | | 2,350.00 | -17,559.74 |
| Bill | 9/3/2003 | 090303 | Counter Productions | Meals | | 31.92 | -17,591.66 |
| Bill | 9/3/2003 | 090503 | Sound Design | Audio | | 300.00 | -17,891.66 |
| Bill | 9/3/2003 | 125322 | Barbizon | Lighting | | 228.19 | -18,119.85 |
| Bill | 9/3/2003 | 092503 | Cingular Wireless | Telephone | | 56.10 | -18,175.95 |
| Bill | 9/3/2003 | 090303 | WRG, Inc | Audio | | 440.00 | -18,615.95 |
| Bill | 9/4/2003 | 090403 | Ben Consoli | Camera | | 300.00 | -18,915.95 |
| Bill | 9/4/2003 | 244159 | Nicholas Mariani | Informercial production costs | | 150.00 | -19,065.95 |
| Bill | 9/4/2003 | 7646 | Prevare LLC | Dues and Subscriptions | | 70.00 | -19,135.95 |
| Bill | 9/4/2003 | 090403 | Massachusetts Electric | Gas and Electric | | 237.04 | -19,372.99 |
| Bill | 9/4/2003 | 130766 | VSA DBA Neemann Media | Studio equipment | | 1,515.45 | -20,888.44 |
| Bill | 9/4/2003 | 080803 | Sharon Santos | Studio equipment | | 360.25 | -21,248.69 |
| Bill | 9/5/2003 | 109 | Jodi Silver | Camera | | 350.00 | -21,598.69 |
| Bill | 9/5/2003 | 22 | Duchin Productions | Camera | | 350.00 | -21,948.69 |
| Bill Pmt -Check | 9/5/2003 | 2580 | Anne T. Vinsel | Checking - Beverly National | 4,097.50 | | -17,851.19 |
| Bill Pmt -Check | 9/5/2003 | 2581 | Ben Consoli | Checking - Beverly National | 1,500.00 | | -16,351.19 |
| Bill Pmt -Check | 9/5/2003 | 2562 | Cingular Wireless | Checking - Beverly National | 63.39 | | -16,287.80 |
| Bill Pmt -Check | 9/5/2003 | 2583 | Counter Productions | Checking - Beverly National | 865.85 | | -15,421.95 |
| Bill Pmt -Check | 9/5/2003 | 2584 | Cummings Properties | Checking - Beverly National | 167.92 | | -15,254.03 |
| Bill Pmt -Check | 9/5/2003 | 2585 | Duchin Productions | Checking - Beverly National | 350.00 | | -14,904.03 |
| Bill Pmt -Check | 9/5/2003 | 2586 | Glen Victor Doyle | Checking - Beverly National | 500.00 | | -14,404.03 |
| Bill Pmt -Check | 9/5/2003 | 2587 | Jodi Silver | Checking - Beverly National | 350.00 | | -14,054.03 |
| Bill Pmt -Check | 9/5/2003 | 2588 | Luke S. Goljan | Checking - Beverly National | 2,025.98 | | -12,028.05 |
| Bill Pmt -Check | 9/5/2003 | 2589 | Massachusetts Electric | Checking - Beverly National | 252.86 | | -11,775.19 |
| Bill Pmt -Check | 9/5/2003 | 2590 | Nicholas Mariani | Checking - Beverly National | 300.00 | | -11,475.19 |
| Bill Pmt -Check | 9/5/2003 | 2591 | Sharon Santos | Checking - Beverly National | 405.32 | | -11,069.87 |
| Bill Pmt -Check | 9/5/2003 | 2592 | Sound Design | Checking - Beverly National | 300.00 | | -10,769.87 |
| Bill Pmt -Check | 9/5/2003 | 2593 | Ted Reed | Checking - Beverly National | 20.94 | | -10,748.93 |
| Bill Pmt -Check | 9/5/2003 | 2594 | The ComputerSmyth | Checking - Beverly National | 596.36 | | -10,152.57 |
| Bill Pmt -Check | 9/5/2003 | 2595 | Verizon | Checking - Beverly National | 439.66 | | -9,712.91 |
| Bill Pmt -Check | 9/5/2003 | 2596 | Video Transfer | Checking - Beverly National | 369.37 | | -9,343.54 |
| Bill Pmt -Check | 9/5/2003 | 2597 | VSA DBA Neemann Media | Checking - Beverly National | 560.22 | | -8,783.32 |
| Bill Pmt -Check | 9/5/2003 | 2598 | WRG, Inc | Checking - Beverly National | 1,200.00 | | -7,583.32 |
| Bill | 9/5/2003 | 090403 | Sound Design | Audio | | 300.00 | -7,883.32 |
| Bill | 9/5/2003 | 090503 | Sound Design | Audio | | 300.00 | -8,183.32 |

ITV00373

Accrual Basis

# ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 9/5/2003 | 110 | Jodi Silver | Camera | | 350.00 | -8,533.32 |
| Bill | 9/5/2003 | 090903 | Luke S. Gojan | Dubbing | | 270.00 | -8,803.32 |
| Bill | 9/5/2003 | 090903 | Luke S. Gojan | Editing | | 65.00 | -8,868.32 |
| Bill | 9/5/2003 | 090903 | Luke S. Gojan | Dubbing | | 75.00 | -8,943.32 |
| Bill | 9/5/2003 | 090903 | Luke S. Gojan | Camera | | 350.00 | -9,293.32 |
| Bill | 9/5/2003 | 090903 | Luke S. Gojan | Editing | | 50.00 | -9,343.32 |
| Bill | 9/5/2003 | 090903 | Luke S. Gojan | Editing | | 25.00 | -9,368.32 |
| Bill | 9/5/2003 | 090903 | Coptech, Inc. | Video tape | | 361.00 | -9,729.32 |
| Bill | 9/9/2003 | 090903 | Sound Design | Audio | | 300.00 | -10,029.32 |
| Bill | 9/9/2003 | 090903 | Ben Consol | Camera | | 300.00 | -10,329.32 |
| Bill | 9/9/2003 | 130571 | VSA DBA Neemann Media | Video tape | | 552.00 | -10,881.32 |
| Bill | 9/9/2003 | 9045... | Joe Rossi | -SPLIT- | | 800.00 | -11,681.32 |
| Bill Pmt -Check | 9/10/2003 | 2605 | Coptech, Inc. | Checking - Beverly National | 361.00 | | -11,320.32 |
| Bill Pmt -Check | 9/11/2003 | 2638 | Ben Consol | Checking - Beverly National | 600.00 | | -10,720.32 |
| Bill Pmt -Check | 9/11/2003 | 2639 | Cingular Wireless | Checking - Beverly National | 56.10 | | -10,664.22 |
| Bill Pmt -Check | 9/11/2003 | 2640 | Imagine Publishing, Inc. | Checking - Beverly National | 375.00 | | -10,289.22 |
| Bill Pmt -Check | 9/11/2003 | 2641 | Jodi Silver | Checking - Beverly National | 350.00 | | -9,939.22 |
| Bill Pmt -Check | 9/11/2003 | 2642 | Luke S. Gojan | Checking - Beverly National | 835.00 | | -9,104.22 |
| Bill Pmt -Check | 9/11/2003 | 2643 | Nicholas Mariani | Checking - Beverly National | 150.00 | | -8,954.22 |
| Bill Pmt -Check | 9/11/2003 | 2644 | Sound Design | Checking - Beverly National | 1,200.00 | | -7,754.22 |
| Bill Pmt -Check | 9/11/2003 | 2645 | The Computer/Smyth | Checking - Beverly National | 74.55 | | -7,679.67 |
| Bill Pmt -Check | 9/11/2003 | 2646 | WRG, Inc | Checking - Beverly National | 2,790.00 | | -4,889.67 |
| Bill | 9/11/2003 | 091103 | Ted Reed | -SPLIT- | | 615.86 | -5,505.53 |
| Bill | 9/11/2003 | 091103 | Sound Design | Audio | | 300.00 | -5,805.53 |
| Bill | 9/12/2003 | 525 | A J Dimaculangan FIN 41-2... | Editing | | 960.00 | -6,765.53 |
| Bill | 9/15/2003 | 091503 | Luke S. Gojan | -SPLIT- | | 100.00 | -6,865.53 |
| Bill | 9/15/2003 | 091503 | Luke S. Gojan | -SPLIT- | | 150.00 | -7,015.53 |
| Bill | 9/15/2003 | 0915... | Luke S. Gojan | Camera | | 350.00 | -7,365.53 |
| Bill | 9/15/2003 | 0915... | Luke S. Gojan | -SPLIT- | | 250.00 | -7,615.53 |
| Bill | 9/15/2003 | 0915... | Luke S. Gojan | Editing | | 20.00 | -7,635.53 |
| Bill | 9/15/2003 | 091503 | Luke S. Gojan | Dubbing | | 50.00 | -7,685.53 |
| Bill Pmt -Check | 9/16/2003 | 2655 | Ted Reed | Checking - Beverly National | 615.86 | | -7,069.67 |
| Bill | 9/16/2003 | 091603 | Verizon | Telephone | | 311.33 | -7,381.00 |
| Bill | 9/17/2003 | 2003... | The Computer/Smyth | Computer Equipment | | 88.33 | -7,469.33 |
| Bill | 9/17/2003 | 200345 | Anne T. Vinsel | -SPLIT- | | 357.50 | -7,826.83 |
| Bill | 9/18/2003 | 200345 | Anne T. Vinsel | -SPLIT- | | 110.00 | -7,936.83 |
| Bill | 9/18/2003 | 200347 | Anne T. Vinsel | Editing | | 1,072.50 | -9,009.33 |
| Bill | 9/18/2003 | 2003346 | Anne T. Vinsel | -SPLIT- | | 1,100.00 | -10,109.33 |
| Bill | 9/18/2003 | 125969 | Barbizon | Lighting | | 206.39 | -10,315.72 |
| Bill Pmt -Check | 9/19/2003 | 2656 | Anne T. Vinsel | Checking - Beverly National | 2,640.00 | | -7,675.72 |
| Bill Pmt -Check | 9/19/2003 | 2657 | Luke S. Gojan | Checking - Beverly National | 870.00 | | -6,805.72 |
| Bill Pmt -Check | 9/18/2003 | 2658 | Sound Design | Checking - Beverly National | 0.00 | | -6,805.72 |
| Bill Pmt -Check | 9/19/2003 | 2659 | Sound Design | Checking - Beverly National | 500.00 | | -6,305.72 |

ITV00374

**ITV Direct**

**General Ledger**

As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 9/22/2003 | 162693 | Crimson Tech | Studio equipment | | 103.18 | -8,408.90 |
| Bill | 9/22/2003 | 6325 | Del Ray Music, Inc. | Audio | | 160.00 | -8,568.90 |
| Bill | 9/22/2003 | 6326 | Del Ray Music, Inc. | Audio | | 160.00 | -8,728.90 |
| Bill | 9/24/2003 | 2021 | ECS Video Systems, Inc. | Studio Equipment -Teleprompter | | 7,032.50 | -13,761.40 |
| Bill | 9/24/2003 | 600361 | The Camera Company | Consultants | | 2,550.00 | -16,311.40 |
| Bill | 9/24/2003 | 092403 | Luke S. Goljan | Dubbing | | 70.00 | -16,381.40 |
| Bill | 9/24/2003 | 0924... | Luke S. Goljan | -SPLIT- | | 100.00 | -16,481.40 |
| Bill | 9/24/2003 | 0924... | Luke S. Goljan | -SPLIT- | | 270.00 | -16,751.40 |
| Bill | 9/24/2003 | 0924... | Luke S. Goljan | -SPLIT- | | 90.00 | -16,841.40 |
| Bill | 9/24/2003 | 0924... | Luke S. Goljan | Editing | | 50.00 | -16,891.40 |
| Bill | 9/24/2003 | 0924... | Luke S. Goljan | -SPLIT- | | 150.00 | -17,041.40 |
| Bill | 9/24/2003 | 0924... | Luke S. Goljan | -SPLIT- | | 83.99 | -17,125.39 |
| Bill | 9/25/2003 | 092503 | Ted Reed | Studio equipment | | 62.98 | -17,188.37 |
| Bill | 9/25/2003 | 092503 | Cingular Wireless | Telephone | 103.18 | | -17,085.19 |
| Bill | 9/26/2003 | 2703 | Crimson Tech | Checking - Beverly National | 237.04 | | -16,848.15 |
| Bill Pmt -Check | 9/26/2003 | 2704 | Massachusetts Electric | Checking - Beverly National | 70.00 | | -16,778.15 |
| Bill Pmt -Check | 9/26/2003 | 2705 | Prevare LLC | Gas and Electric | | 152.77 | -16,930.92 |
| Bill | 9/28/2003 | L-8587 | Cummings Properties | Checking - Beverly National | 7,032.50 | | -9,898.42 |
| Bill Pmt -Check | 9/29/2003 | 2702 | ECS Video Systems, Inc. | -SPLIT- | | 471.33 | -10,369.75 |
| Bill | 9/29/2003 | 80 | Counter Productions | -SPLIT- | | 30.00 | -10,399.75 |
| Bill | 9/29/2003 | 0929... | Luke S. Goljan | Dubbing | | 40.00 | -10,439.75 |
| Bill | 9/29/2003 | 0929... | Luke S. Goljan | Dubbing | | 20.00 | -10,459.75 |
| Bill | 9/29/2003 | 0929... | Luke S. Goljan | -SPLIT- | | 190.00 | -10,649.75 |
| Bill | 9/29/2003 | 0929... | Luke S. Goljan | Editing | | 200.00 | -10,849.75 |
| Bill | 9/29/2003 | 0929... | Luke S. Goljan | -SPLIT- | | 320.00 | -11,169.75 |
| Bill | 9/29/2003 | 0929... | Luke S. Goljan | -SPLIT- | | 70.00 | -11,239.75 |
| Bill | 9/29/2003 | 091503 | Luke S. Goljan | -SPLIT- | | 57.71 | -11,297.46 |
| Bill | 9/29/2003 | 404977 | Minuteman Press | Office supplies . | | 230.94 | -11,528.40 |
| Bill Pmt -Check | 10/1/2003 | 2713 | The Camera Company | Checking - Beverly National | 2,550.00 | | -8,978.40 |
| Bill | 10/1/2003 | 100103 | Sharon Santos | Studio equipment | | 36.70 | -9,015.10 |
| Bill | 10/1/2003 | 0000... | City of Beverly | Property Tax | | 13.76 | -9,028.86 |
| Credit | 10/1/2003 | | Ted Reed | Hardware | 28.40 | | -9,000.46 |
| Bill | 10/2/2003 | 100203 | Ted Reed | Software | | 596.40 | -9,596.86 |
| Bill Pmt -Check | 10/2/2003 | 092903 | Steve Paris | Checking - Beverly National | 4,930.95 | | -13,793.86 |
| Bill | 10/2/2003 | 2765 | Steve Paris | Hardware | | 4,197.00 | -8,862.91 |
| Bill Pmt -Check | 10/2/2003 | 100203 | Steve Paris | Software | | 733.95 | -9,596.86 |
| Bill | 10/3/2003 | 2034 | Sharon Santos | Studio equipment | | 11.55 | -9,608.41 |
| Bill | 10/3/2003 | 2716 | Adam Brooks | Checking - Beverly National | 525.00 | | -9,083.41 |
| Bill Pmt -Check | 10/3/2003 | 2717 | Barbizon | Checking - Beverly National | 228.19 | | -8,855.22 |
| Bill Pmt -Check | 10/3/2003 | 2718 | Counter Productions | Checking - Beverly National | 471.33 | | -8,383.89 |
| Bill Pmt -Check | 10/3/2003 | 2719 | Cummings Properties | Checking - Beverly National | 152.77 | | -8,231.12 |
| Bill Pmt -Check | 10/3/2003 | 2720 | Luke S. Goljan | Checking - Beverly National | 1,650.00 | | -6,581.12 |
| Bill Pmt -Check | 10/3/2003 | 2721 | Steve Paris | Checking - Beverly National | 0.00 | | -6,581.12 |

Page 188

ITV00375

# ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 10/3/2003 | 2722 | Ted Reed | Checking - Beverly National | | 13.98 | -5,900.73 |
| Bill Pmt -Check | 10/3/2003 | 2723 | VSA, DBA Neenamn Media | Checking - Beverly National | 680.39 | | -5,833.28 |
| Bill Pmt -Check | 10/3/2003 | 100303 | Luke S. Goljan | Video tape | 2,057.45 | | -3,847.26 |
| Bill | 10/3/2003 | 184424 | Crimson Tech | -SPLIT- | | 201.00 | -4,048.26 |
| Bill | 10/3/2003 | 2003... | The ComputerSmyth | Computer Equipment | | 410.54 | -4,456.80 |
| Bill | 10/3/2003 | 2003... | The ComputerSmyth | Studio equipment | | 40.92 | -4,499.72 |
| Bill | 10/6/2003 | 1508 | VSA, DBA Neenamn Media | Video tape | | 133.50 | -4,633.22 |
| Bill | 10/6/2003 | 100603 | Prevare LLC | Dues and Subscriptions | | 231.22 | -4,864.44 |
| Bill | 10/6/2003 | 8132 | CNA Insurance | Insurance | | 70.00 | -4,934.44 |
| Bill | 10/7/2003 | 100703 | Luke S. Goljan | -SPLIT- | | 421.00 | -5,355.44 |
| Bill | 10/7/2003 | 100703 | Luke S. Goljan | -SPLIT- | | 170.00 | -5,525.44 |
| Bill | 10/7/2003 | 1007... | Mystic River Films LLC | Editing | | 780.00 | -6,305.44 |
| Bill | 10/7/2003 | 1001 | Crimson Tech | Studio equipment | | 1,080.00 | -7,385.44 |
| Bill | 10/7/2003 | 164466 | Luke S. Goljan | -SPLIT- | | 456.45 | -7,841.89 |
| Bill | 10/8/2003 | 244163 | Nicholas Mariani | Dubbing | | 180.00 | -8,021.89 |
| Bill | 10/8/2003 | 090203 | Elise Wise | Informercial production costs | | 70.00 | -8,091.89 |
| Bill | 10/9/2003 | 090303 | Elise Wise | Informercial production costs | | 150.00 | -8,241.89 |
| Bill | 10/9/2003 | 090303 | Elise Wise | Informercial production costs | | 150.00 | -8,391.89 |
| Bill | 10/9/2003 | 090903 | Elise Wise | Audio | | 150.00 | -8,541.89 |
| Bill | 10/9/2003 | 100903 | Eric Fritch | Editing | | 140.00 | -8,681.89 |
| Bill | 10/8/2003 | 244162 | Nicholas Mariani | Editing | 60.00 | | -8,621.89 |
| Bill Pmt -Check | 10/9/2003 | 2769 | A J Dimaculangan FIN 41-2... | Checking - Beverly National | 900.00 | | -7,721.89 |
| Bill Pmt -Check | 10/10/2003 | 2770 | Barbizon | Checking - Beverly National | 206.39 | | -7,515.50 |
| Bill Pmt -Check | 10/10/2003 | 2771 | Cingular Wireless | Checking - Beverly National | 57.71 | | -7,457.79 |
| Bill Pmt -Check | 10/10/2003 | 2772 | Crimson Tech | Checking - Beverly National | 657.45 | | -6,800.34 |
| Bill Pmt -Check | 10/10/2003 | 2773 | Del Ray Music, Inc. | Checking - Beverly National | 320.00 | | -6,480.34 |
| Bill Pmt -Check | 10/10/2003 | 2774 | Elise Wise | Checking - Beverly National | 450.00 | | -6,030.34 |
| Bill Pmt -Check | 10/10/2003 | 2775 | Elise Wise | Checking - Beverly National | 963.98 | | -5,066.36 |
| Bill Pmt -Check | 10/10/2003 | 2776 | Mystic River Films LLC | Checking - Beverly National | 1,080.00 | | -3,986.36 |
| Bill Pmt -Check | 10/10/2003 | 2777 | Sharon Santos | Checking - Beverly National | 48.25 | | -3,938.11 |
| Bill | 10/10/2003 | 1879 | WRG, Inc | -SPLIT- | | 1,900.00 | -5,838.11 |
| Bill | 10/10/2003 | 1880 | WRG, Inc | Audio | | 1,625.00 | -7,463.11 |
| Bill | 10/10/2003 | 101003 | Sound Design | -SPLIT- | | 600.00 | -8,063.11 |
| Bill | 10/14/2003 | 1014... | Luke S. Goljan | -SPLIT- | | 1,395.00 | -9,458.11 |
| Bill | 10/14/2003 | 1014... | Anne T. Vinsel | Editing | | 275.00 | -9,733.11 |
| Bill | 10/15/2003 | 200352 | Anne T. Vinsel | -SPLIT- | | 90.00 | -9,823.11 |
| Bill | 10/15/2003 | 200355 | Anne T. Vinsel | Editing | | 110.00 | -9,933.11 |
| Bill | 10/15/2003 | 200354 | Anne T. Vinsel | -SPLIT- | | 770.00 | -10,703.11 |
| Bill | 10/15/2003 | 200353 | Anne T. Vinsel | -SPLIT- | | 632.50 | -11,335.61 |
| Bill | 10/15/2003 | 200349 | The ComputerSmyth | Software | | 1,925.00 | -13,260.61 |
| Bill | 10/15/2003 | 2003... | Cingular Wireless | Telephone | | 176.24 | -13,436.85 |
| Bill | 10/15/2003 | 101503 | The ComputerSmyth | Software | | 68.54 | -13,505.39 |
| Bill | 10/16/2003 | 244164 | Nicholas Mariani | Editing | | 30.00 | -13,535.39 |

ITV00376

**ITV Direct**

**General Ledger**

As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 10/16/2003 | 101603 | Verizon | Telephone | 3,712.50 | | -13,797.36 |
| Bill Pmt -Check | 10/17/2003 | 2862 | Anne T. Vinsel | Checking - Beverly National | | 261.97 | -10,084.86 |
| Bill Pmt -Check | 10/17/2003 | 2863 | Eric Fritch | Checking - Beverly National | 80.00 | | -10,004.86 |
| Bill Pmt -Check | 10/17/2003 | 2864 | Joe Rossi | Checking - Beverly National | 800.00 | | -9,204.86 |
| Bill Pmt -Check | 10/17/2003 | 2865 | Luke S. Goljan | Checking - Beverly National | 1,665.00 | | -7,539.86 |
| Bill Pmt -Check | 10/17/2003 | 2866 | Verizon | Checking - Beverly National | 311.33 | | -7,228.53 |
| Bill | 10/17/2003 | 244161 | Nicholas Mariani | Editing | | | -7,578.53 |
| Bill Pmt -Check | 10/17/2003 | 1003 | Mystic River Films LLC | Camera | 350.00 | | -9,288.53 |
| Bill | 10/20/2003 | 2867 | WRG, Inc | Editing | | 1,710.00 | -5,783.53 |
| Bill | 10/20/2003 | 102003 | Luke S. Goljan | Meals | 3,525.00 | | -5,818.53 |
| Bill | 10/20/2003 | 1020... | Luke S. Goljan | Checking - Beverly National | | 55.00 | -5,908.53 |
| Bill | 10/20/2003 | 1020... | Luke S. Goljan | Editing | | 90.00 | -6,028.53 |
| Bill | 10/20/2003 | 102003 | Luke S. Goljan | Editing | | 120.00 | -6,028.53 |
| Bill | 10/20/2003 | 1020... | Luke S. Goljan | Editing | | 90.00 | -5,178.53 |
| Bill | 10/20/2003 | 1020... | Luke S. Goljan | -SPLIT- | | 60.00 | -5,718.53 |
| Bill | 10/20/2003 | 1020... | Luke S. Goljan | -SPLIT- | | 540.00 | -6,808.53 |
| Bill | 10/20/2003 | 1020... | Luke S. Goljan | -SPLIT- | | 90.00 | -6,808.53 |
| Bill | 10/20/2003 | 1888 | WRG, Inc | -SPLIT- | | 1,125.00 | -7,933.53 |
| Bill | 10/21/2003 | 102103 | Ted Reed | -SPLIT- | | 109.66 | -8,043.19 |
| Bill | 10/21/2003 | 32110 | The Camera Company | Hardware | | 225.75 | -8,268.94 |
| Bill | 10/21/2003 | 127460 | Barbizon | Lighting | | 103.45 | -8,372.39 |
| Bill | 10/21/2003 | 127479 | Barbizon | Lighting | | 45.81 | -8,418.20 |
| Bill | 10/23/2003 | 1883 | WRG, Inc | -SPLIT- | | 525.00 | -8,943.20 |
| Bill | 10/23/2003 | 244165 | Nicholas Mariani | Camera | | 350.00 | -9,293.20 |
| Bill | 10/23/2003 | 102303 | Ben Consoli | Camera | | 300.00 | -9,593.20 |
| Bill Pmt -Check | 10/24/2003 | 2901 | Cingular Wireless | Checking - Beverly National | 62.98 | | -9,530.22 |
| Bill Pmt -Check | 10/24/2003 | 2902 | City of Beverly | Checking - Beverly National | 13.76 | | -9,516.46 |
| Bill Pmt -Check | 10/24/2003 | 2903 | Massachusetts Electric | Checking - Beverly National | 1,045.00 | | -8,471.46 |
| Bill Pmt -Check | 10/24/2003 | 2904 | Minuteman Press | Checking - Beverly National | 231.22 | | -8,240.24 |
| Bill Pmt -Check | 10/24/2003 | 2905 | Mystic River Films LLC | Checking - Beverly National | 230.94 | | -8,009.30 |
| Bill Pmt -Check | 10/24/2003 | 2906 | Nicholas Mariani | Checking - Beverly National | 1,710.00 | | -6,299.30 |
| Bill Pmt -Check | 10/24/2003 | 2907 | Prevare LLC | Checking - Beverly National | 510.00 | | -5,789.30 |
| Bill Pmt -Check | 10/24/2003 | 2908 | Sound Design | Checking - Beverly National | 70.00 | | -5,719.30 |
| Bill Pmt -Check | 10/24/2003 | 2909 | Ted Reed | Checking - Beverly National | 600.00 | | -5,119.30 |
| Bill Pmt -Check | 10/24/2003 | 2910 | Ted Reed | Checking - Beverly National | 81.26 | | -5,038.04 |
| Bill Pmt -Check | 10/24/2003 | 2911 | The Camera Company | Checking - Beverly National | 225.75 | | -4,812.29 |
| Bill Pmt -Check | 10/24/2003 | 2912 | The ComputerSmyth | Checking - Beverly National | 550.32 | | -4,261.97 |
| Bill Pmt -Check | 10/24/2003 | 2913 | WRG, Inc | Checking - Beverly National | 0.00 | | -4,261.97 |
| Bill | 10/24/2003 | 244166 | Nicholas Mariani | Camera | | 350.00 | -4,611.97 |
| Bill | 10/24/2003 | 1024... | Joe Rossi | -SPLIT- | | 800.00 | -5,411.97 |
| Bill | 10/27/2003 | 102403 | CNA Insurance | Insurance | | 98.00 | -5,509.97 |
| Bill Pmt -Check | 10/27/2003 | 1027/03 | Claudia Chuber | Dubbing | 0.00 | | -5,509.97 |
| Bill | 10/27/2003 | 2054 | Crystal Nickerson | -SPLIT- | | 675.00 | -6,184.97 |
| Bill | 10/28/2003 | 102403 | Luke S. Goljan | Camera | | 350.00 | -6,534.97 |

ITV00377

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 10/28/2003 | 1028... | Luke S. Goljan | -SPLIT- | | 120.00 | -6,654.97 |
| Bill | 10/28/2003 | 102303 | Luke S. Goljan | Camera | | 350.00 | -7,004.97 |
| Bill | 10/28/2003 | 1028... | Luke S. Goljan | -SPLIT- | | 165.00 | -7,169.97 |
| Bill | 10/28/2003 | 1028... | Luke S. Goljan | -SPLIT- | | 360.00 | -7,529.97 |
| Bill | 10/28/2003 | 1004 | Nicholas Mariani | Editing | | 960.00 | -8,489.97 |
| Bill Pmt -Check | 10/20/2003 | 3 | Mystic River Films LLC | Editing | 960.00 | | -8,961.31 |
| Bill Pmt -Check | 10/20/2003 | 1004 | Counter Productions | -SPLIT- | 471.34 | | -8,961.31 |
| Bill | 10/20/2003 | 1889 | WRG, Inc | -SPLIT- | | 1,100.00 | -10,061.31 |
| Bill Pmt -Check | 10/31/2003 | 2963 | Ben Consoli | Checking - Beverly National | 300.00 | | -8,761.31 |
| Bill Pmt -Check | 10/31/2003 | 2964 | CNA Insurance | Checking - Beverly National | 98.00 | | -8,663.31 |
| Bill Pmt -Check | 10/31/2003 | 2965 | Counter Productions | Checking - Beverly National | 471.34 | | -9,191.97 |
| Bill Pmt -Check | 10/31/2003 | 2966 | Luke S. Goljan | Checking - Beverly National | 820.00 | | -8,371.97 |
| Bill Pmt -Check | 10/31/2003 | 2967 | Nicholas Mariani | Checking - Beverly National | 700.00 | | -7,671.97 |
| Bill Pmt -Check | 10/31/2003 | 2968 | WRG, Inc | Checking - Beverly National | 2,225.00 | | -5,446.97 |
| Bill | 10/31/2003 | 200361 | Sound Design | Audio | | 300.00 | -5,746.97 |
| Bill | 10/31/2003 | 103103 | Sound Design | Audio | | 300.00 | -6,046.97 |
| Bill | 11/3/2003 | 8288 | Prevare LLC | Dues and Subscriptions | | 70.00 | -6,116.97 |
| Bill | 11/4/2003 | 200358 | Anne T. Vinsel | -SPLIT- | | 715.00 | -6,831.97 |
| Bill | 11/4/2003 | 200359 | Anne T. Vinsel | -SPLIT- | | 935.00 | -7,766.97 |
| Bill | 11/4/2003 | 200360 | Anne T. Vinsel | -SPLIT- | | 220.00 | -7,986.97 |
| Bill | 11/4/2003 | 200361 | Anne T. Vinsel | -SPLIT- | | 50.00 | -8,036.97 |
| Bill | 11/4/2003 | 128144 | Barbizon | Lighting | | 483.66 | -8,520.63 |
| Bill | 11/14/2003 | 110403 | Massachusetts Electric | Gas and Electric | | 198.59 | -9,029.22 |
| Bill | 11/6/2003 | RET-... | Cummings Properties | Property Tax | | 101.49 | -9,130.71 |
| Bill | 11/6/2003 | 1106... | Luke S. Goljan | -SPLIT- | | 275.00 | -9,405.71 |
| Bill | 11/6/2003 | 1106... | Luke S. Goljan | -SPLIT- | | 250.00 | -9,655.71 |
| Bill | 11/6/2003 | 1106... | Luke S. Goljan | Editing | | 50.00 | -9,705.71 |
| Bill | 11/6/2003 | 1106... | Luke S. Goljan | Editing | | 50.00 | -9,755.71 |
| Bill | 11/6/2003 | 1106... | Luke S. Goljan | -SPLIT- | | 150.00 | -9,905.71 |
| Bill | 11/6/2003 | 110603 | Luke S. Goljan | Editing | | 150.00 | -10,055.71 |
| Bill | 11/6/2003 | 1106... | Luke S. Goljan | -SPLIT- | | 375.00 | -10,430.71 |
| Bill Pmt -Check | 11/7/2003 | 3011 | Anne T. Vinsel | Checking - Beverly National | 1,515.00 | | -8,915.71 |
| Bill Pmt -Check | 11/7/2003 | 3012 | Cingular Wireless | Checking - Beverly National | 68.54 | | -8,847.17 |
| Bill Pmt -Check | 11/7/2003 | 3013 | Claudia Chuber | Checking - Beverly National | 0.00 | | -8,847.17 |
| Bill Pmt -Check | 11/7/2003 | 3014 | CNA Insurance | Checking - Beverly National | 421.00 | | -8,426.17 |
| Bill Pmt -Check | 11/7/2003 | 3015 | Crystal Nickerson | Checking - Beverly National | 675.00 | | -7,751.17 |
| Bill Pmt -Check | 11/7/2003 | 3016 | Joe Rossi | Checking - Beverly National | 800.00 | | -6,951.17 |
| Bill Pmt -Check | 11/7/2003 | 3017 | Luke S. Goljan | Checking - Beverly National | 525.00 | | -6,426.17 |
| Bill Pmt -Check | 11/7/2003 | 3018 | Mystic River Films LLC | Checking - Beverly National | 960.00 | | -5,466.17 |
| Bill Pmt -Check | 11/7/2003 | 3019 | Sound Design | Checking - Beverly National | 600.00 | | -4,866.17 |
| Bill Pmt -Check | 11/7/2003 | 3020 | The ComputerSmyth | Checking - Beverly National | 600.00 | | -4,414.71 |
| Bill Pmt -Check | 11/7/2003 | 3021 | VSA DBA Neemann Media | Checking - Beverly National | 451.46 | | -4,281.21 |
| Bill | 11/11/2003 | 111103 | Nicholas Mariani | Checking - Beverly National | 133.50 | 70.00 | -4,351.21 |
| Bill | 11/11/2003 | 1111... | Nicholas Mariani | Dubbing | | 20.00 | -4,371.21 |

ITV00378

# ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 11/11/2003 | 102403 | Paul Anderson | Informercial production costs | | 150.00 | -4,521.21 |
| Bill Pmt -Check | 11/11/2003 | 1111... | Luke S. Gojan | -SPLIT- | | 1,225.00 | -5,746.21 |
| Bill Pmt -Check | 11/4/2003 | 3062 | Anne T. Vinsel | Checking - Beverly National | 715.00 | | -5,031.21 |
| Bill Pmt -Check | 11/4/2003 | 3063 | Barbizon | Checking - Beverly National | 149.26 | | -4,881.95 |
| Bill Pmt -Check | 11/4/2003 | 3064 | Nicholas Mariani | Checking - Beverly National | 90.00 | | -4,791.95 |
| Bill Pmt -Check | 11/4/2003 | 3065 | Paul Anderson | Checking - Beverly National | 150.00 | | -4,641.95 |
| Bill Pmt -Check | 11/4/2003 | 3066 | The ComputerSmyth | Checking - Beverly National | 176.24 | | -4,465.71 |
| Bill Pmt -Check | 11/4/2003 | 3067 | Verizon | Checking - Beverly National | 261.97 | | -4,203.74 |
| Bill Pmt -Check | 11/4/2003 | 3068 | WRG, Inc | Checking - Beverly National | 525.00 | | -3,678.74 |
| Check | 11/4/2003 | 3069 | Luke S. Gojan | Checking - Beverly National | 1,000.00 | | -2,678.74 |
| Bill | 11/4/2003 | 131463 | VSA DBA Neemann Media | -SPLIT- | | 30.94 | -2,709.68 |
| Bill | 11/15/2003 | 111503 | Cingular Wireless | Telephone | | 65.70 | -2,775.38 |
| Bill | 11/17/2003 | 111703 | Nicholas Mariani | -SPLIT- | | 64.22 | -2,839.60 |
| Bill | 11/17/2003 | 1117... | Nicholas Mariani | Dubbing | | 20.00 | -2,859.60 |
| Bill | 11/17/2003 | 1117... | Nicholas Mariani | Dubbing | | 10.00 | -2,869.60 |
| Bill | 11/17/2003 | 1117... | Nicholas Mariani | Dubbing | | 30.00 | -2,899.60 |
| Bill | 11/17/2003 | 1117... | Nicholas Mariani | Dubbing | | 10.00 | -2,909.60 |
| Bill | 11/17/2003 | 1117... | Nicholas Mariani | Dubbing | | 10.00 | -2,919.60 |
| Bill | 11/17/2003 | 1117... | Nicholas Mariani | Dubbing | | 10.00 | -2,929.60 |
| Bill | 11/17/2003 | 111703 | Luke S. Gojan | -SPLIT- | | 600.00 | -3,529.60 |
| Bill | 11/17/2003 | 1117... | Luke S. Gojan | Editing | | 100.00 | -3,629.60 |
| Bill | 11/17/2003 | 1117... | Luke S. Gojan | Editing | | 200.00 | -3,829.60 |
| Bill | 11/17/2003 | 1117... | Luke S. Gojan | Editing | | 100.00 | -3,929.60 |
| Bill | 11/17/2003 | 1117... | Luke S. Gojan | -SPLIT- | | 150.00 | -4,079.60 |
| Bill | 11/21/2003 | 128859 | Barbizon | Lighting | | 81.74 | -4,161.34 |
| Bill | 11/21/2003 | 128855 | Barbizon | Lighting | | 51.66 | -4,213.00 |
| Bill Pmt -Check | 11/21/2003 | 3115 | Barbizon | Checking - Beverly National | 1,555.94 | | -2,657.06 |
| Bill | 11/21/2003 | 129121 | Barbizon | Lighting | | 256.65 | -2,913.71 |
| Bill | 11/24/2003 | 124... | Luke S. Gojan | -SPLIT- | | 120.00 | -3,033.71 |
| Bill | 11/24/2003 | 124... | Barbizon | -SPLIT- | | 20.00 | -3,053.71 |
| Bill | 11/24/2003 | 1117... | Nicholas Mariani | Dubbing | | 30.00 | -3,083.71 |
| Bill | 11/24/2003 | 200364 | Nicholas Mariani | Lighting | | 550.00 | -3,633.71 |
| Bill | 11/24/2003 | 200362 | Anne T. Vinsel | -SPLIT- | | 1,677.50 | -5,311.21 |
| Bill | 11/24/2003 | 200363 | Anne T. Vinsel | -SPLIT- | | 522.50 | -5,833.71 |
| Bill | 11/25/2003 | 131621 | VSA DBA Neemann Media | -SPLIT- | | 53.40 | -5,887.11 |
| Bill | 11/25/2003 | 112603 | Sharon Santos | Video tape | | 56.18 | -5,943.29 |
| Bill Pmt -Check | 11/25/2003 | 3118 | Anne T. Vinsel | -SPLIT- | 2,750.00 | | -3,193.29 |
| Bill Pmt -Check | 11/26/2003 | 3119 | Barbizon | Checking - Beverly National | 483.66 | | -2,709.63 |
| Bill Pmt -Check | 11/26/2003 | 3120 | Cummings Properties | Checking - Beverly National | 101.49 | | -2,608.14 |
| Bill Pmt -Check | 11/26/2003 | 3121 | Massachusetts Electric | Checking - Beverly National | 198.59 | | -2,409.55 |
| Bill Pmt -Check | 11/26/2003 | 3122 | Nicholas Mariani | Checking - Beverly National | 260.00 | | -2,149.55 |
| Bill Pmt -Check | 11/26/2003 | 3123 | Prevare LLC | Checking - Beverly National | 70.00 | | -2,079.55 |
| Bill Pmt -Check | 11/26/2003 | 3124 | Sharon Santos | Checking - Beverly National | 56.18 | | -2,023.37 |

ITV00379

**Accrual Basis**

## ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 12/1/2003 | 1201.... | Nicholas Mariani | -SPLIT- | | 200.00 | -2,223.37 |
| Bill | 12/1/2003 | 1201.... | Nicholas Mariani | -SPLIT- | | 30.00 | -2,253.37 |
| Bill | 12/1/2003 | 1692 | WRG, Inc | Lighting | | 300.00 | -2,553.37 |
| Bill | 12/2/2003 | 1202.... | Luke S. Goljan | -SPLIT- | | 850.00 | -3,403.37 |
| Bill | 12/2/2003 | 120303 | Crimson Tech | Video tape | | 272.75 | -3,676.12 |
| Bill | 12/3/2003 | 131723 | V&A DBA Neemann Media | Equipment Repairs | | 110.50 | -3,786.62 |
| Bill | 12/3/2003 | 8504 | Prevare LLC | Dues and Subscriptions | | 70.00 | -3,856.62 |
| Bill Pmt -Check | 12/4/2003 | 3199 | Crimson Tech | Checking - Beverly National | 272.75 | | -3,583.87 |
| Bill Pmt -Check | 12/5/2003 | 3201 | Nicholas Mariani | Checking - Beverly National | 1,850.00 | | -1,733.87 |
| Bill Pmt -Check | 12/5/2003 | 3202 | Nicholas Mariani | Checking - Beverly National | 230.00 | | -1,503.87 |
| Bill | 12/8/2003 | 00000... | Nicholas Mariani | -SPLIT- | | 50.00 | -1,713.87 |
| Bill | 12/8/2003 | 00004 | Nicholas Mariani | Dubbing | | 160.00 | -1,733.87 |
| Bill | 12/8/2003 | 00005 | Nicholas Mariani | Dubbing | | 20.00 | -1,753.87 |
| Bill | 12/8/2003 | 000007 | Nicholas Mariani | Dubbing | | 10.00 | -1,743.87 |
| Bill | 12/8/2003 | 1209.... | Luke S. Goljan | -SPLIT- | | 825.00 | -2,578.87 |
| Bill | 12/8/2003 | 1209... | Luke S. Goljan | -SPLIT- | | 200.00 | -2,778.87 |
| Bill | 12/9/2003 | 120903 | Luke S. Goljan | Editing | | 12.50 | -2,791.37 |
| Bill | 12/9/2003 | 203366 | Anne T. Vinsel | -SPLIT- | | 275.00 | -3,066.37 |
| Bill | 12/02/2003 | 203365 | Anne T. Vinsel | -SPLIT- | | 2,035.00 | -5,101.37 |
| Bill | 12/12/2003 | 3244 | Cingular Wireless | Checking - Beverly National | 64.22 | | -5,037.15 |
| Bill Pmt -Check | 12/12/2003 | 3244 | Nicholas Mariani | Checking - Beverly National | 1,025.00 | | -3,762.15 |
| Bill Pmt -Check | 12/12/2003 | 3245 | Nicholas Mariani | Checking - Beverly National | 250.00 | | -3,762.15 |
| Bill | 12/15/2003 | 00008 | Nicholas Mariani | -SPLIT- | | 30.00 | -3,792.15 |
| Bill | 12/15/2003 | 00009 | Nicholas Mariani | Dubbing | | 60.00 | -3,852.15 |
| Bill | 12/15/2003 | 00010 | Nicholas Mariani | Dubbing | | 20.00 | -3,872.15 |
| Bill | 12/15/2003 | 000011 | Nicholas Mariani | Dubbing | | 10.00 | -3,882.15 |
| Bill | 12/17/2003 | 1217... | Luke S. Goljan | -SPLIT- | | 900.00 | -4,782.15 |
| Bill Pmt -Check | 12/18/2003 | 3247 | WRG, Inc | Checking - Beverly National | 300.00 | | -4,482.15 |
| Bill | 12/18/2003 | 1024... | Elise Wise | Infomercial production costs | | 150.00 | -4,632.15 |
| Bill | 12/18/2003 | 1023... | Elise Wise | Infomercial production costs | | 150.00 | -4,782.15 |
| Bill Pmt -Check | 12/19/2003 | 3284 | Anne T. Vinsel | Checking - Beverly National | 2,310.00 | | -2,472.15 |
| Bill Pmt -Check | 12/19/2003 | 3285 | Barbizon | Checking - Beverly National | 390.05 | | -2,082.10 |
| Bill Pmt -Check | 12/19/2003 | 3286 | Luke S. Goljan | Checking - Beverly National | 300.00 | | -1,782.10 |
| Bill Pmt -Check | 12/19/2003 | 3287 | Luke S. Goljan | Checking - Beverly National | 1,062.50 | | -719.60 |
| Bill Pmt -Check | 12/19/2003 | 3288 | Prevare LLC | Checking - Beverly National | 120.00 | | -599.60 |
| Bill Pmt -Check | 12/19/2003 | 3289 | V&A DBA Neemann Media | Checking - Beverly National | 70.00 | | -529.60 |
| Bill Pmt -Check | 12/19/2003 | 3290 | Luke S. Goljan | Checking - Beverly National | 65.70 | | -463.90 |
| Bill | 12/22/2003 | 1222... | Luke S. Goljan | -SPLIT- | | 1,000.00 | -1,463.90 |
| Bill | 12/22/2003 | 000012 | Nicholas Mariani | Dubbing | | 20.00 | -1,483.90 |
| Bill | 12/22/2003 | 000013 | Nicholas Mariani | Dubbing | | 40.00 | -1,523.90 |
| Bill | 12/22/2003 | 000014 | Nicholas Mariani | Dubbing | | 20.00 | -1,543.90 |
| Bill | 12/22/2003 | 000015 | Nicholas Mariani | -SPLIT- | | 30.00 | -1,573.90 |

ITV00380

Accrual Basis

# ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 12/22/2003 | 000016 | Nicholas Mariani | Dubbing | | 20.00 | -1,593.90 |
| Bill | 12/22/2003 | 000017 | Nicholas Mariani | -SPLIT- | | 90.00 | -1,683.90 |
| Bill | 12/22/2003 | 000018 | Nicholas Mariani | Dubbing | | 20.00 | -1,703.90 |
| Bill | 12/22/2003 | 000019 | Nicholas Mariani | -SPLIT- | | 40.00 | -1,743.90 |
| Bill | 12/22/2003 | 200089 | Anne T. Vinsel | -SPLIT- | | 110.00 | -1,853.90 |
| Bill | 12/22/2003 | 200087 | Anne T. Vinsel | -SPLIT- | | 1,952.50 | -3,806.40 |
| Bill Pmt-Check | 12/23/2003 | 3294 | Anne T. Vinsel | Checking - Beverly National | 2,062.50 | | -1,743.90 |
| Bill Pmt-Check | 12/23/2003 | 3295 | Luke S. Gojlan | Checking - Beverly National | 1,000.00 | | -743.90 |
| Bill Pmt-Check | 12/23/2003 | 3296 | Nicholas Mariani | Checking - Beverly National | 280.00 | | -463.90 |
| Bill | 12/30/2003 | 123003 | Luke S. Gojlan | -SPLIT- | | 500.00 | -963.90 |
| Bill | 12/30/2003 | 000020 | Nicholas Mariani | Dubbing | | 50.00 | -1,013.90 |
| Bill Pmt-Check | 12/31/2003 | 3352 | Luke S. Gojlan | Checking - Beverly National | 500.00 | | -513.90 |
| Bill Pmt-Check | 12/31/2003 | 3353 | Nicholas Mariani | Checking - Beverly National | 50.00 | | -463.90 |
| Bill | 12/31/2003 | 200371 | Anne T. Vinsel | -SPLIT- | | 660.00 | -1,123.90 |
| General Journal | 12/31/2003 | AJE-15 | Leo H. Bonango, CPA | Accountant's Adjusting Entries | | 5,000.00 | -6,123.90 |
| General Journal | 1/1/2004 | 131036 | Luke S. Gojlan | Accountant's Adjusting Entries | 300.00 | | -5,823.90 |
| General Journal | 1/1/2004 | 131257 | VSA DBA Neemann Media | -SPLIT- | | 966.00 | -6,789.90 |
| Bill | 1/1/2004 | 131623 | VSA DBA Neemann Media | -SPLIT- | | 517.50 | -7,307.40 |
| Bill | 1/1/2004 | 131204 | VSA DBA Neemann Media | -SPLIT- | | 76.00 | -7,383.40 |
| Bill Pmt-Check | 1/2/2004 | 3363 | Anne T. Vinsel | Checking - Beverly National | 660.00 | | -6,723.40 |
| Bill | 1/2/2004 | 120103 | Luke S. Gojlan | Infomercial production costs | 300.00 | | -6,423.40 |
| Credit | 1/2/2004 | | Randall Strome | Accountant's Adjusting Entries | | 300.00 | -6,723.40 |
| Bill | 1/2/2004 | 000023 | Nicholas Mariani | Dubbing | | 15.00 | -6,738.40 |
| Bill | 1/2/2004 | 000022 | Nicholas Mariani | Dubbing | | 40.00 | -6,778.40 |
| Bill | 1/2/2004 | 000024 | Nicholas Mariani | Dubbing | | 120.00 | -6,898.40 |
| Bill | 1/7/2004 | | Massachusetts Electric | Gas and Electric | | 218.81 | -7,117.21 |
| Bill | 1/7/2004 | | Sound Design | Repairs | | 300.00 | -7,417.21 |
| Bill | 1/7/2004 | | Sound Design | Audio | | 300.00 | -7,717.21 |
| Bill Pmt-Check | 1/8/2004 | 3440 | Nicholas Mariani | Checking - Beverly National | 175.00 | | -7,542.21 |
| Bill | 1/8/2004 | | Counter Productions | Infomercial production costs | | 5,317.28 | -12,859.49 |
| Bill Pmt-Check | 1/12/2004 | 3444 | Counter Productions | Checking - Beverly National | 5,317.28 | | -7,542.21 |
| Bill | 1/13/2004 | 011304 | Luke S. Gojlan | Infomercial production costs | | 425.00 | -7,967.21 |
| Bill | 1/13/2004 | 0113... | Luke S. Gojlan | -SPLIT- | | 50.00 | -8,017.21 |
| Bill | 1/13/2004 | | Luke S. Gojlan | Dubbing | | 750.00 | -8,767.21 |
| Bill | 1/14/2004 | 000024 | Nicholas Mariani | -SPLIT- | | 50.00 | -8,817.21 |
| Bill | 1/14/2004 | 000025 | Nicholas Mariani | Dubbing | | 40.00 | -8,857.21 |
| Bill | 1/14/2004 | 011404 | Nicholas Mariani | Repairs | | 15.00 | -8,872.21 |
| Bill | 1/14/2004 | 000026 | Nicholas Mariani | Dubbing | | 25.00 | -8,897.21 |
| Bill | 1/14/2004 | 000027 | Nicholas Mariani | Dubbing | | 30.00 | -8,927.21 |
| Bill Pmt-Check | 1/16/2004 | 3474 | Luke S. Gojlan | Checking - Beverly National | 425.00 | | -8,502.21 |
| Bill Pmt-Check | 1/16/2004 | 3476 | Massachusetts Electric | Checking - Beverly National | 218.81 | | -8,283.40 |
| Bill Pmt-Check | 1/16/2004 | 3476 | Nicholas Mariani | Checking - Beverly National | 90.00 | | -8,193.40 |
| Bill Pmt-Check | 1/16/2004 | 3477 | Sound Design | Checking - Beverly National | 600.00 | | -7,593.40 |

ITV00381

Accrual Basis

# ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 1/19/2004 | 01130A | Luke S. Goljan | Editing | | 50.00 | -7,643.40 |
| Bill | 1/19/2004 | 01190A | Luke S. Goljan | Repairs | | 25.00 | -7,668.40 |
| Bill | 1/19/2004 | 01190A | Luke S. Goljan | -SPLIT- | | 875.00 | -8,543.40 |
| Bill | 1/21/2004 | 012104 | Nicholas Mariani | -SPLIT- | | 180.00 | -8,723.40 |
| Bill Pmt -Check | 1/23/2004 | 3526 | VSA DBA Neemann Media | Checking - Beverly National | 0.00 | | -8,723.40 |
| Bill Pmt -Check | 1/23/2004 | 3526 | Luke S. Goljan | Checking - Beverly National | 0.00 | | -8,723.40 |
| Bill Pmt -Check | 1/23/2004 | 3527 | Nicholas Mariani | Checking - Beverly National | 1,750.00 | | -6,973.40 |
| Bill Pmt -Check | 1/23/2004 | 3528 | Luke S. Goljan | Checking - Beverly National | 250.00 | | -6,723.40 |
| Bill Pmt -Check | 1/23/2004 | 3529 | Nicholas Mariani | Editing | | 300.00 | -7,023.40 |
| Bill | 1/23/2004 | 4 | Sound Design | Audio | | 300.00 | -7,323.40 |
| Bill | 1/23/2004 | 3 | Sound Design | Audio | | 300.00 | -7,623.40 |
| Bill | 1/23/2004 | 2 | Sound Design | | | 300.00 | -7,923.40 |
| Bill | 1/23/2004 | 1 | Sound Design | Checking - Beverly National | 1,723.40 | | -6,200.00 |
| Bill Pmt -Check | 1/26/2004 | 3536 | VSA DBA Neemann Media | Editing | | 300.00 | -6,500.00 |
| Bill Pmt -Check | 1/26/2004 | 5 | Sound Design | Checking - Beverly National | 1,500.00 | | -5,000.00 |
| Bill Pmt -Check | 1/26/2004 | 3537 | Sound Design | -SPLIT- | | 260.00 | -5,260.00 |
| Bill | 1/26/2004 | 000030 | Nicholas Mariani | Repairs | | 20.00 | -5,280.00 |
| Bill | 1/26/2004 | 000031 | Nicholas Mariani | Checking - Beverly National | 1,000.00 | | -4,280.00 |
| Bill Pmt -Check | 1/26/2004 | 3585 | Luke S. Goljan | Checking - Beverly National | 280.00 | | -4,000.00 |
| Bill Pmt -Check | 1/26/2004 | 3586 | Anne T. Vinsel | -SPLIT- | | 1,000.00 | -5,000.00 |
| Bill | 1/30/2004 | 012804 | Luke S. Goljan | Editing | | 275.00 | -5,275.00 |
| Bill | 1/28/2004 | 200404 | Nicholas Mariani | Dubbing | | 30.00 | -5,305.00 |
| Bill | 2/3/2004 | 000032 | Nicholas Mariani | Dubbing | | 10.00 | -5,315.00 |
| Bill | 2/3/2004 | 020304 | Nicholas Mariani | Dubbing | | 40.00 | -5,355.00 |
| Bill | 2/3/2004 | 000034 | Nicholas Mariani | Repairs | | 215.00 | -5,570.00 |
| Bill | 2/3/2004 | 000035 | Nicholas Mariani | Dubbing | | 10.00 | -5,580.00 |
| Bill | 2/3/2004 | 000036 | Nicholas Mariani | Dubbing | | | -5,580.00 |
| Bill Pmt -Check | 2/3/2004 | 3634 | Luke S. Goljan | Checking - Beverly National | 825.00 | | -4,755.00 |
| Bill Pmt -Check | 2/3/2004 | 3635 | Nicholas Mariani | Checking - Beverly National | 327.02 | | -4,427.98 |
| Bill | 2/4/2004 | 020404 | Luke S. Goljan | Editing | | 50.00 | -4,477.98 |
| Bill | 2/4/2004 | 020404 | Luke S. Goljan | -SPLIT- | | 525.00 | -5,002.98 |
| Bill | 2/4/2004 | 020404 | Luke S. Goljan | Dubbing | | 175.00 | -5,177.98 |
| Bill | 2/4/2004 | 020404 | Luke S. Goljan | Dubbing | | 75.00 | -5,252.98 |
| Bill | 2/4/2004 | 020404 | Luke S. Goljan | -SPLIT- | | 22.02 | -5,275.00 |
| Bill | 2/10/2004 | 000037 | Nicholas Mariani | -SPLIT- | | 75.00 | -5,350.00 |
| Bill | 2/10/2004 | 000038 | Nicholas Mariani | Dubbing | | 40.00 | -5,390.00 |
| Bill | 2/10/2004 | 000039 | Nicholas Mariani | Infomercial production costs | | 230.00 | -5,620.00 |
| Bill Pmt -Check | 2/11/2004 | 3636 | Anne T. Vinsel | Checking - Beverly National | 275.00 | | -5,345.00 |
| Bill Pmt -Check | 2/17/2004 | 3687 | Nicholas Mariani | Checking - Beverly National | 345.00 | | -5,000.00 |
| Bill | 2/19/2004 | 000040 | Nicholas Mariani | -SPLIT- | | 160.00 | -5,160.00 |
| Bill | 2/19/2004 | 000041 | Nicholas Mariani | -SPLIT- | | 50.00 | -5,210.00 |
| Bill | 2/19/2004 | 000042 | Nicholas Mariani | -SPLIT- | | 50.00 | -5,260.00 |
| Bill | 2/19/2004 | 000043 | Nicholas Mariani | Dubbing | | 10.00 | -5,270.00 |

ITV00382

Accrual Basis

## ITV Direct
## General Ledger
As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 2/19/2004 | 0219.... | Luke S. Gojan | -SPLIT- | | 350.00 | -5,620.00 |
| Bill | 2/19/2004 | 0219.... | Luke S. Gojan | -SPLIT- | | 650.00 | -5,270.00 |
| Bill | 2/19/2004 | 0219.... | Luke S. Gojan | -SPLIT- | | 75.00 | -4,345.00 |
| Bill | 2/19/2004 | 0218.... | Luke S. Gojan | -SPLIT- | | 175.00 | -4,520.00 |
| Bill | 2/19/2004 | 0218.... | Luke S. Gojan | -SPLIT- | | 250.00 | -4,770.00 |
| Bill | 2/19/2004 | 0219... | Luke S. Gojan | -SPLIT- | | 550.00 | -7,320.00 |
| Bill | 2/19/2004 | 0219... | Luke S. Gojan | Audio | | 120.00 | -7,440.00 |
| Bill Pmt -Check | 2/20/2004 | 3720 | Luke S. Gojan | Checking - Beverly National | 2,170.00 | | 0.00 |
| Bill Pmt -Check | 2/20/2004 | 3721 | Nicholas Mariani | Checking - Beverly National | 270.00 | | -5,000.00 |
| Bill | 2/24/2004 | 000044 | Nicholas Mariani | -SPLIT- | | 30.00 | -5,270.00 |
| Bill | 2/24/2004 | 000045 | Nicholas Mariani | Dubbing | | 40.00 | -5,030.00 |
| Bill | 2/24/2004 | 000046 | Nicholas Mariani | -SPLIT- | | 150.00 | -5,220.00 |
| Bill | 2/24/2004 | 000047 | Nicholas Mariani | -SPLIT- | | 35.00 | -5,255.00 |
| Bill | 2/24/2004 | 000048 | Nicholas Mariani | Informercial production costs | | 30.00 | -5,255.00 |
| Bill | 2/24/2004 | 1201... | Joe Rossi | Make-up & cosmetics | | 400.00 | -5,685.00 |
| Bill | 2/24/2004 | 0224... | Joe Rossi | -SPLIT- | | 625.00 | -6,310.00 |
| Bill | 2/24/2004 | 3755 | Joe Rossi | -SPLIT- | | 300.00 | -6,610.00 |
| Bill | 2/27/2004 | 3756 | Luke S. Gojan | Checking - Beverly National | 400.00 | | -6,210.00 |
| Bill Pmt -Check | 2/27/2004 | 3757 | Luke S. Gojan | Checking - Beverly National | 925.00 | | -5,285.00 |
| Bill Pmt -Check | 3/1/2004 | 000049 | Nicholas Mariani | Checking - Beverly National | 285.00 | | -5,000.00 |
| Bill | 3/1/2004 | 000050 | Nicholas Mariani | Repairs | | 20.00 | -5,020.00 |
| Bill | 3/1/2004 | 000051 | Nicholas Mariani | -SPLIT- | | 50.00 | -5,070.00 |
| Bill | 3/1/2004 | 000052 | Nicholas Mariani | Dubbing | | 10.00 | -5,080.00 |
| Bill | 3/1/2004 | 000053 | Nicholas Mariani | -SPLIT- | | 160.00 | -5,240.00 |
| Bill | 3/12/2004 | 000054 | Nicholas Mariani | -SPLIT- | | 40.00 | -5,280.00 |
| Bill | 3/12/2004 | 3813 | Nicholas Mariani | Dubbing | | 20.00 | -5,300.00 |
| Bill Pmt -Check | 3/15/2004 | 0308... | Luke S. Gojan | Checking - Beverly National | 300.00 | | -5,000.00 |
| Bill | 3/8/2004 | 0308... | Luke S. Gojan | -SPLIT- | | 450.00 | -5,450.00 |
| Bill | 3/8/2004 | 0308... | Luke S. Gojan | -SPLIT- | | 762.50 | -6,212.50 |
| Bill | 3/8/2004 | 0308... | Luke S. Gojan | -SPLIT- | | 425.00 | -6,637.50 |
| Bill | 3/8/2004 | 0308... | Luke S. Gojan | -SPLIT- | | 87.50 | -6,725.00 |
| Bill | 3/8/2004 | 0308... | Luke S. Gojan | -SPLIT- | | 75.00 | -6,800.00 |
| Bill | 3/8/2004 | 0308... | Luke S. Gojan | -SPLIT- | | 225.00 | -7,025.00 |
| Bill | 3/8/2004 | 0308... | Luke S. Gojan | Editing | | 62.50 | -7,087.50 |
| Bill | 3/8/2004 | 030504 | Luke S. Gojan | -SPLIT- | | 378.74 | -7,466.24 |
| Bill | 3/8/2004 | 000056 | Nicholas Mariani | Editing | | 10.00 | -7,476.24 |
| Bill | 3/8/2004 | 000055 | Nicholas Mariani | Editing | | 60.00 | -7,536.24 |
| Bill Pmt -Check | 3/15/2004 | 3880 | Luke S. Gojan | Checking - Beverly National | 2,466.24 | | -5,000.00 |
| Bill | 3/15/2004 | 3881 | Timothy Cunningham | Office supplies | | 28.24 | -5,026.24 |
| Bill Pmt -Check | 3/20/2004 | 031604 | Timothy Cunningham | Checking - Beverly National | 70.00 | | -5,000.00 |
| Bill | 3/22/2004 | 10 | Sound Design | Audio | | 200.00 | -5,226.24 |
| Bill | 3/24/2004 | 0324... | Timothy Cunningham | -SPLIT- | | 30.00 | -5,256.24 |
| Bill | 3/24/2004 | 0324... | Timothy Cunningham | Dubbing | | 150.00 | -5,406.24 |

ITV00383

# ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 3/24/2004 | 0324... | Timothy Cunningham | Dubbing | | 150.00 | -5,556.24 |
| Bill | 3/24/2004 | 0324... | Timothy Cunningham | Dubbing | | 180.00 | -5,736.24 |
| Bill | 3/24/2004 | 0324... | Timothy Cunningham | Dubbing | | 50.00 | -5,786.24 |
| Bill | 3/24/2004 | 0324... | Timothy Cunningham | -SPLIT- | | 70.00 | -5,856.24 |
| Bill | 3/24/2004 | 0324... | Timothy Cunningham | Dubbing | | 210.00 | -6,066.24 |
| Bill | 3/25/2004 | 0325... | Luke S. Goljan | Editing | | 200.00 | -6,266.24 |
| Bill | 3/25/2004 | 0325... | Luke S. Goljan | Editing | | 287.50 | -6,553.74 |
| Bill | 3/25/2004 | 0325... | Luke S. Goljan | Editing | | 225.00 | -6,778.74 |
| Bill | 3/25/2004 | 0325... | Luke S. Goljan | Editing | | 450.00 | -7,228.74 |
| Bill | 3/25/2004 | 0325... | Luke S. Goljan | Editing | | 437.50 | -7,666.24 |
| Bill | 3/25/2004 | 0325... | Luke S. Goljan | Editing | | 350.00 | -8,016.24 |
| Bill | 3/25/2004 | 0325... | Luke S. Goljan | Audio | | 75.00 | -8,091.24 |
| Bill | 3/25/2004 | 0325... | Luke S. Goljan | Editing | | 25.00 | -8,116.24 |
| Bill | 3/25/2004 | 0325... | Luke S. Goljan | Infomercial production costs | | 150.00 | -8,266.24 |
| Bill | 3/25/2004 | 3250... | Luke S. Goljan | -SPLIT- | | 72.42 | -8,338.66 |
| Bill | 3/26/2004 | 3978 | Luke S. Goljan | -SPLIT- | 2,272.42 | | -6,066.24 |
| Bill Pmt -Check | 3/26/2004 | 3979 | Sound Design | Checking - Beverly National | 200.00 | | -5,866.24 |
| Bill Pmt -Check | 3/26/2004 | 3980 | Timothy Cunningham | Checking - Beverly National | 866.24 | | -5,000.00 |
| Bill | 4/8/2004 | 0408... | Timothy Cunningham | -SPLIT- | | 280.00 | -5,280.00 |
| Bill | 4/8/2004 | 0408... | Timothy Cunningham | -SPLIT- | | 160.00 | -5,440.00 |
| Bill | 4/8/2004 | 0408... | Timothy Cunningham | -SPLIT- | | 100.00 | -5,540.00 |
| Bill | 4/8/2004 | 0408... | Timothy Cunningham | -SPLIT- | | 110.00 | -5,650.00 |
| Bill | 4/8/2004 | 0408... | Timothy Cunningham | -SPLIT- | | 60.00 | -5,710.00 |
| Bill | 4/8/2004 | 0408... | Timothy Cunningham | Editing | | 10.00 | -5,720.00 |
| Bill | 4/8/2004 | 0408... | Timothy Cunningham | -SPLIT- | | 100.00 | -5,820.00 |
| Bill | 4/8/2004 | 0408... | Timothy Cunningham | -SPLIT- | | 825.00 | -6,645.00 |
| Bill | 4/8/2004 | 0408... | Luke S. Goljan | -SPLIT- | | 100.00 | -6,745.00 |
| Bill | 4/8/2004 | 0408... | Luke S. Goljan | Editing | | 200.00 | -6,945.00 |
| Bill | 4/8/2004 | 0408... | Luke S. Goljan | Dubbing | | 275.00 | -7,220.00 |
| Bill | 4/8/2004 | 0408... | Luke S. Goljan | -SPLIT- | | 37.50 | -7,257.50 |
| Bill | 4/8/2004 | 0408... | Luke S. Goljan | Dubbing | | 150.00 | -7,407.50 |
| Bill | 4/8/2004 | 0408... | Luke S. Goljan | Editing | | 75.00 | -7,482.50 |
| Bill | 4/8/2004 | 0408... | Luke S. Goljan | -SPLIT- | | 200.00 | -7,682.50 |
| Bill | 4/8/2004 | 0408... | Luke S. Goljan | -SPLIT- | | 175.00 | -7,857.50 |
| Bill | 4/8/2004 | 0408... | Luke S. Goljan | Editing | | 50.00 | -7,907.50 |
| Bill | 4/9/2004 | 0408... | Timothy Cunningham | Studio equipment | | 169.95 | -8,077.45 |
| Bill | 4/9/2004 | 4143 | Timothy Cunningham | -SPLIT- | | 84.77 | -8,162.22 |
| Bill Pmt -Check | 4/9/2004 | 4144 | Timothy Cunningham | Checking - Beverly National | 2,257.45 | | -5,904.77 |
| Bill Pmt -Check | 4/21/2004 | 0421... | Luke S. Goljan | Checking - Beverly National | 904.77 | | -5,000.00 |
| Bill | 4/21/2004 | 0421... | Luke S. Goljan | -SPLIT- | | 925.00 | -5,925.00 |
| Bill | 4/21/2004 | 0421... | Luke S. Goljan | Editing | | 125.00 | -6,050.00 |
| Bill | 4/21/2004 | 0421... | Luke S. Goljan | -SPLIT- | | 100.00 | -6,150.00 |
| Bill | 4/21/2004 | 0421... | Luke S. Goljan | Editing | | 450.00 | -6,600.00 |

ITV00384

**ITV Direct**
**General Ledger**
**As of September 30, 2005**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 4/21/2004 | 0421... | Luke S. Goljan | -SPLIT- | | 100.00 | -6,700.00 |
| Bill | 4/21/2004 | 0421... | Luke S. Goljan | Editing | | 75.00 | -6,775.00 |
| Bill | 4/21/2004 | 0421... | Luke S. Goljan | -SPLIT- | | 275.00 | -7,050.00 |
| Bill | 4/21/2004 | 0421... | Luke S. Goljan | -SPLIT- | | 200.00 | -7,250.00 |
| Bill | 4/21/2004 | 0421... | Luke S. Goljan | -SPLIT- | | 250.00 | -7,500.00 |
| Bill | 4/23/2004 | 0423... | Timothy Cunningham | Dubbing | | 120.05 | -7,620.05 |
| Bill | 4/23/2004 | 0423... | Timothy Cunningham | Dubbing | | 220.00 | -7,840.05 |
| Bill | 4/23/2004 | 0423... | Timothy Cunningham | Dubbing | | 15.00 | -7,855.05 |
| Bill | 4/23/2004 | 0423... | Timothy Cunningham | Dubbing | | 375.00 | -8,230.05 |
| Bill | 4/23/2004 | 0423... | Timothy Cunningham | Dubbing | | 40.00 | -8,270.05 |
| Bill | 4/23/2004 | 0423... | Timothy Cunningham | Dubbing | | 50.00 | -8,320.05 |
| Bill | 4/23/2004 | 0423... | Timothy Cunningham | Dubbing | | 10.00 | -8,330.05 |
| Bill | 4/23/2004 | 0423... | Timothy Cunningham | Dubbing | | 20.00 | -8,350.05 |
| Bill | 4/23/2004 | 0423... | Timothy Cunningham | Informercial production costs | | 80.00 | -8,430.05 |
| Bill | 4/23/2004 | 0423... | Timothy Cunningham | -SPLIT- | | 30.00 | -8,460.05 |
| Bill Pmt -Check | 4/28/2004 | 4253 | Timothy Cunningham | Checking - Beverly National | 2,500.00 | | -5,960.05 |
| Bill Pmt -Check | 4/28/2004 | 4254 | Timothy Cunningham | Checking - Beverly National | 960.05 | | -5,000.00 |
| Bill | 5/7/2004 | 0507... | Luke S. Goljan | -SPLIT- | | 475.00 | -5,475.00 |
| Bill | 5/7/2004 | 0507... | Luke S. Goljan | -SPLIT- | | 525.00 | -6,000.00 |
| Bill | 5/7/2004 | 0507... | Luke S. Goljan | -SPLIT- | | 250.00 | -6,250.00 |
| Bill | 5/7/2004 | 0507... | Luke S. Goljan | -SPLIT- | | 200.00 | -6,450.00 |
| Bill | 5/7/2004 | 0507... | Luke S. Goljan | -SPLIT- | | 125.00 | -6,575.00 |
| Bill | 5/7/2004 | 0507... | Luke S. Goljan | -SPLIT- | | 450.00 | -7,025.00 |
| Bill | 5/7/2004 | 0507... | Luke S. Goljan | -SPLIT- | | 150.00 | -7,175.00 |
| Bill | 5/7/2004 | 0507... | Luke S. Goljan | -SPLIT- | | 50.00 | -7,225.00 |
| Bill | 5/7/2004 | 0507... | Luke S. Goljan | -SPLIT- | | 50.00 | -7,275.00 |
| Bill | 5/7/2004 | 0506... | Timothy Cunningham | Dubbing | | 230.00 | -7,505.00 |
| Bill | 5/7/2004 | 0506... | Timothy Cunningham | Dubbing | | 15.00 | -7,520.00 |
| Bill | 5/7/2004 | 0506... | Timothy Cunningham | Dubbing | | 15.00 | -7,535.00 |
| Bill | 5/7/2004 | 0506... | Timothy Cunningham | Dubbing | | 90.00 | -7,625.00 |
| Bill | 5/7/2004 | 0506... | Timothy Cunningham | Dubbing | | 150.00 | -7,775.00 |
| Bill | 5/7/2004 | 0506... | Timothy Cunningham | Dubbing | | 90.00 | -7,865.00 |
| Bill | 5/7/2004 | 0506... | Timothy Cunningham | Dubbing | | 15.00 | -7,880.00 |
| Bill | 5/7/2004 | 0506... | Timothy Cunningham | Dubbing | | 250.00 | -8,130.00 |
| Bill Pmt -Check | 5/11/2004 | 4358 | Luke S. Goljan | Checking - Beverly National | 2,275.00 | | -5,855.00 |
| Bill Pmt -Check | 5/11/2004 | 4359 | Timothy Cunningham | Checking - Beverly National | 855.00 | | -5,000.00 |
| General Journal | 12/31/2004 | AJE... | Leo H. Bonarrigo, CPA | Accountant's Adjusting Entries | | 5,000.00 | -10,000.00 |
| Bill Pmt -Check | 9/12/2005 | 8622 | Leo H. Bonarrigo, CPA | Checking - Beverly National | 5,000.00 | | -5,000.00 |
| Total Accounts Payable | | | | | 316,109.47 | 318,114.44 | -5,000.00 |

ITV00385

# ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **State Income Tax Payable** | | | | | | | |
| General Journal | 12/31/2003 | AJE-16 | | Accountant's Adjusting Entries | 5,015.00 | | 0.00 |
| Check | 9/15/2004 | 5115 | Commonwealth of Masse... | Checking - Beverly National | | 5,015.00 | -5,015.00 |
| General Journal | 12/31/2004 | AJE... | | Accountant's Adjusting Entries | 5,015.00 | | 0.00 |
| **Total State Income Tax Payable** | | | | | 5,015.00 | 5,471.00 | -456.00 |
| | | | | | | 456.00 | -456.00 |
| **Federal Income Tax Payable** | | | | | | | |
| General Journal | 12/31/2003 | 5816 | United States Treasury | Accountant's Adjusting Entries | 7,005.00 | | 0.00 |
| Check | 1/21/2005 | | | Checking - Beverly National | | 7,005.00 | -7,005.00 |
| **Total Federal Income Tax Payable** | | | | | 7,005.00 | 7,005.00 | 0.00 |
| **Due to Direct Marketing Concept** | | | | | | | |
| General Journal | 3/20/2003 | 1 | | Beverly National Bank | | 20,000.00 | -20,000.00 |
| Transfer | 3/21/2003 | | | Beverly National Bank | | 15,000.00 | -35,000.00 |
| Transfer | 4/1/2003 | | | Beverly National Bank | | 20,000.00 | -55,000.00 |
| Transfer | 4/4/2003 | | | Beverly National Bank | | 35,000.00 | -90,000.00 |
| Transfer | 4/12/2003 | | | Beverly National Bank | | 30,000.00 | -120,000.00 |
| Transfer | 4/16/2003 | | | Beverly National Bank | | 150,000.00 | -270,000.00 |
| General Journal | 4/18/2003 | | | Beverly National Bank | | 100,000.00 | -370,000.00 |
| Transfer | 4/23/2003 | | | Checking - Beverly National | | 60,000.00 | -430,000.00 |
| Transfer | 4/30/2003 | | | Checking - Beverly National | | 50,000.00 | -480,000.00 |
| Transfer | 5/7/2003 | | | Checking - Beverly National | | 100,000.00 | -580,000.00 |
| Transfer | 5/12/2003 | | | Checking - Beverly National | | 100,000.00 | -680,000.00 |
| Transfer | 5/16/2003 | | | Checking - Beverly National | | 75,000.00 | -755,000.00 |
| Transfer | 5/21/2003 | | | Checking - Beverly National | | 75,000.00 | -830,000.00 |
| Transfer | 6/3/2003 | | | Checking - Beverly National | | 75,000.00 | -905,000.00 |
| Transfer | 6/8/2003 | | | Checking - Beverly National | | 140,000.00 | -1,045,000.00 |
| Transfer | 6/17/2003 | | | Checking - Beverly National | | 120,000.00 | -1,165,000.00 |
| Transfer | 7/9/2003 | | | Checking - Beverly National | | 50,000.00 | -1,215,000.00 |
| Transfer | 7/14/2003 | | | Checking - Beverly National | | 60,000.00 | -1,275,000.00 |
| Transfer | 7/16/2003 | | | Checking - Beverly National | | 30,000.00 | -1,305,000.00 |
| Transfer | 7/18/2003 | | | Checking - Beverly National | | 124,000.00 | -1,429,000.00 |
| Transfer | 7/21/2003 | | | Checking - Beverly National | | 150,000.00 | -1,579,000.00 |
| Transfer | 7/25/2003 | | | Checking - Beverly National | | 38,000.00 | -1,617,000.00 |
| Transfer | 7/28/2003 | | | Checking - Beverly National | | 105,000.00 | -1,722,000.00 |
| Transfer | 8/1/2003 | | | Checking - Beverly National | | 95,000.00 | -1,817,000.00 |
| Transfer | 8/4/2003 | | | Checking - Beverly National | | 5,000.00 | -1,822,000.00 |
| Transfer | 8/6/2003 | WIRE | | Checking - Beverly National | 50,000.00 | | |
| Transfer | 8/12/2003 | | | Checking - Beverly National | | 165,000.00 | -1,987,000.00 |
| Transfer | 8/19/2003 | | | Checking - Beverly National | | 120,000.00 | -2,107,000.00 |
| Transfer | 8/25/2003 | | | Checking - Beverly National | | 70,000.00 | -2,177,000.00 |
| Transfer | 8/28/2003 | | | Checking - Beverly National | | 230,000.00 | -2,407,000.00 |
| Transfer | 8/30/2003 | | | Checking - Beverly National | | | |

ITV00386

# ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| | | | | | 2,408,920.00 | | -80.00 |
| General Journal | 8/31/2003 | 3 | | Gross Revenues | | 200,000.00 | -200,080.00 |
| Transfer | 9/5/2003 | | | Checking - Beverly National | | 188,000.00 | -388,080.00 |
| Check | 9/15/2003 | WIRE | Direct Marketing Concepts, ... | Checking - Beverly National | 70,000.00 | | -318,080.00 |
| Transfer | 9/18/2003 | | | Checking - Beverly National | | 20,000.00 | -338,080.00 |
| Transfer | 9/19/2003 | | | Checking - Beverly National | | 160,000.00 | -516,080.00 |
| Transfer | 9/22/2003 | | | Checking - Beverly National | | 43,781.00 | -561,861.00 |
| Transfer | 9/22/2003 | | | Checking - Beverly National | | 170,000.00 | -731,861.00 |
| Bill | 9/29/2003 | 0929... | Luke S. Goljan | Accounts Payable | 70.00 | | -731,791.00 |
| | | | | | 731,711.00 | | -80.00 |
| General Journal | 9/30/2003 | | | Gross Revenues | | 80,000.00 | -80,080.00 |
| Transfer | 10/1/2003 | | | Checking - Beverly National | | 13,000.00 | -93,080.00 |
| Transfer | 10/2/2003 | | | Checking - Beverly National | | 5,000.00 | -98,080.00 |
| Transfer | 10/3/2003 | | | Checking - Beverly National | | 200,000.00 | -298,080.00 |
| Transfer | 10/6/2003 | | | Checking - Beverly National | | 101,390.00 | -399,470.00 |
| Transfer | 10/7/2003 | | | Checking - Beverly National | | 255,000.00 | -654,470.00 |
| Transfer | 10/7/2003 | | | Checking - Beverly National | | 200,000.00 | -854,470.00 |
| Check | 10/15/2003 | WIRE | Direct Marketing Concepts, ... | Checking - Beverly National | 122,000.00 | | -732,470.00 |
| Transfer | 10/17/2003 | | | Checking - Beverly National | | 250,000.00 | -982,470.00 |
| Transfer | 10/20/2003 | | | Checking - Beverly National | | 50,000.00 | -1,032,470.00 |
| Transfer | 10/21/2003 | | | Checking - Beverly National | | 255,000.00 | -1,287,470.00 |
| Transfer | 10/22/2003 | | | Checking - Beverly National | | 250,000.00 | -1,537,470.00 |
| Transfer | 10/27/2003 | | | Checking - Beverly National | | 100,000.00 | -1,637,470.00 |
| | | | | | 1,637,390.00 | | -80.00 |
| Deposit | 10/29/2003 | WIRE | Direct Marketing Concepts, ... | Gross Revenues | | 220,000.00 | -220,080.00 |
| General Journal | 10/31/2003 | | | Checking - Beverly National | | 100,000.00 | -320,080.00 |
| Deposit | 11/3/2003 | | | Checking - Beverly National | | 360,000.00 | -680,080.00 |
| Deposit | 11/7/2003 | | | Checking - Beverly National | | 370,000.00 | -1,050,080.00 |
| Transfer | 11/7/2003 | | | Checking - Beverly National | | 16,300.00 | -1,066,380.00 |
| Deposit | 11/10/2003 | WIRE | Direct Marketing Concepts, ... | Checking - Beverly National | | 205,000.00 | -1,271,380.00 |
| Deposit | 11/17/2003 | WIRE | Direct Marketing Concepts, ... | Checking - Beverly National | | 90,000.00 | -1,361,380.00 |
| | | | | | 1,361,380.00 | | 0.00 |
| Deposit | 11/19/2003 | WIRE | Direct Marketing Concepts, ... | Gross Revenues | | 350,000.00 | -350,000.00 |
| General Journal | 11/25/2003 | WIRE | Direct Marketing Concepts, ... | Checking - Beverly National | | | |
| Deposit | 11/30/2003 | WIRE | Direct Marketing Concepts, ... | Checking - Beverly National | | | |
| Deposit | 12/1/2003 | WIRE | Direct Marketing Concepts, ... | Checking - Beverly National | | 230,000.00 | -270,000.00 |
| Check | 12/5/2003 | WIRE | Direct Marketing Concepts, ... | Checking - Beverly National | 80,000.00 | | -500,000.00 |
| Deposit | 12/8/2003 | WIRE | Direct Marketing Concepts, ... | Checking - Beverly National | | 50,000.00 | -550,000.00 |
| Deposit | 12/11/2003 | WIRE | Direct Marketing Concepts, ... | Checking - Beverly National | | 95,000.00 | -645,000.00 |
| Deposit | 12/15/2003 | WIRE | Direct Marketing Concepts, ... | Checking - Beverly National | | 200,000.00 | -845,000.00 |
| Deposit | 12/16/2003 | WIRE | Direct Marketing Concepts, ... | Checking - Beverly National | | 200,000.00 | -1,045,000.00 |
| Transfer | 12/23/2003 | WIRE | Direct Marketing Concepts, ... | Checking - Beverly National | | 200,000.00 | -1,245,000.00 |
| Deposit | 12/30/2003 | AJE-1 | Direct Marketing Concepts, ... | Accountant's Adjusting Entries | | 270,000.00 | -1,515,000.00 |
| General Journal | 12/31/2003 | | | Checking - Beverly National | 1,515,000.00 | | 0.00 |
| Deposit | 1/6/2004 | WIRE | Direct Marketing Concepts, ... | Checking - Beverly National | | 190,000.00 | -190,000.00 |

Page 200

ITV00387

**ITV Direct**

**General Ledger**

**As of September 30, 2005**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 1/9/2004 | WIRE | Direct Marketing Concepts, … | Checking - Beverly National | | 220,000.00 | -410,000.00 |
| Deposit | 1/13/2004 | WIRE | Direct Marketing Concepts, … | Checking - Beverly National | | 230,000.00 | -640,000.00 |
| Deposit | 1/20/2004 | WIRE | Direct Marketing Concepts, … | Checking - Beverly National | | 275,000.00 | -915,000.00 |
| Deposit | 1/26/2004 | WIRE | Direct Marketing Concepts, … | Checking - Beverly National | | 350,000.00 | -1,265,000.00 |
| Deposit | 2/2/2004 | WIRE | Direct Marketing Concepts, … | Checking - Beverly National | | 35,000.00 | -1,300,000.00 |
| Transfer | 2/2/2004 | | | Checking - Beverly National | | 100,000.00 | -1,400,000.00 |
| Transfer | 2/2/2004 | | | Checking - Beverly National | | 400,000.00 | -1,800,000.00 |
| Deposit | 2/9/2004 | | | Checking - Beverly National | | 200,000.00 | -2,000,000.00 |
| Transfer | 2/9/2004 | | | Checking - Beverly National | | 275,000.00 | -1,875,000.00 |
| Deposit | 2/11/2004 | WIRE | Direct Marketing Concepts, … | Checking - Beverly National | | 225,000.00 | -2,100,000.00 |
| Deposit | 2/13/2004 | WIRE | Direct Marketing Concepts, … | Checking - Beverly National | | 275,000.00 | -2,375,000.00 |
| Deposit | 2/23/2004 | WIRE | Direct Marketing Concepts, … | Checking - Beverly National | | 250,000.00 | -2,625,000.00 |
| Deposit | 2/25/2004 | WIRE | Direct Marketing Concepts, … | Checking - Beverly National | | 50,000.00 | -2,675,000.00 |
| Deposit | 3/1/2004 | | | Checking - Beverly National | | 350,000.00 | -3,025,000.00 |
| Deposit | 3/12/2004 | WIRE | Direct Marketing Concepts, … | Checking - Beverly National | | 100,000.00 | -3,125,000.00 |
| Deposit | 3/16/2004 | | | Checking - Beverly National | | 200,000.00 | -3,325,000.00 |
| Deposit | 3/22/2004 | | | Checking - Beverly National | | 150,000.00 | -3,475,000.00 |
| Deposit | 3/23/2004 | | | Checking - Beverly National | | 50,000.00 | -3,525,000.00 |
| Deposit | 3/25/2004 | | | Checking - Beverly National | | 175,000.00 | -3,700,000.00 |
| Deposit | 3/31/2004 | | | Checking - Beverly National | | 300,000.00 | -4,000,000.00 |
| Bill | 4/8/2004 | 0408… | Timothy Cunningham | Accounts Payable | | | -3,999,990.00 |
| Bill | 4/8/2004 | 0408… | Timothy Cunningham | Accounts Payable | | | -3,999,970.00 |
| Deposit | 4/8/2004 | WIRE | Direct Marketing Concepts, … | Checking - Beverly National | | 100,000.00 | -4,099,970.00 |
| Deposit | 4/9/2004 | WIRE | Direct Marketing Concepts, … | Checking - Beverly National | | 275,000.00 | -4,374,970.00 |
| Deposit | 4/13/2004 | WIRE | Direct Marketing Concepts, … | Checking - Beverly National | | 175,000.00 | -4,549,970.00 |
| Deposit | 4/19/2004 | WIRE | Direct Marketing Concepts, … | Checking - Beverly National | | 100,000.00 | -4,649,970.00 |
| Deposit | 4/23/2004 | WIRE | Direct Marketing Concepts, … | Checking - Beverly National | | 100,000.00 | -4,649,970.00 |
| Deposit | 4/26/2004 | WIRE | Direct Marketing Concepts, … | Checking - Beverly National | | 180,000.00 | -4,829,970.00 |
| Deposit | 4/30/2004 | | | Checking - Beverly National | | 100,000.00 | -4,929,970.00 |
| Deposit | 5/4/2004 | | | Checking - Beverly National | | 175,000.00 | -5,104,970.00 |
| Deposit | 5/10/2004 | | | Checking - Beverly National | | 135,000.00 | -5,239,970.00 |
| Deposit | 5/14/2004 | | | Checking - Beverly National | | 75,000.00 | -5,314,970.00 |
| Deposit | 5/17/2004 | WIRE | Direct Marketing Concepts, … | Checking - Beverly National | | 275,000.00 | -5,589,970.00 |
| Deposit | 5/24/2004 | | | Checking - Beverly National | | 150,000.00 | -5,739,970.00 |
| Deposit | 6/1/2004 | WIRE | Direct Marketing Concepts, … | Checking - Beverly National | | 160,000.00 | -5,899,970.00 |
| Deposit | 6/8/2004 | | | Checking - Beverly National | | 75,000.00 | -5,974,970.00 |
| Transfer | 6/10/2004 | | | Checking - Beverly National | | 50,000.00 | -6,024,970.00 |
| Transfer | 6/14/2004 | | | Checking - Beverly National | | 200,000.00 | -6,224,970.00 |
| Transfer | 6/14/2004 | | | Checking - Beverly National | | 50,000.00 | -6,274,970.00 |
| Transfer | 6/18/2004 | | | Checking - Beverly National | | 100,000.00 | -6,374,970.00 |
| General Journal | 6/21/2004 | | | Checking - Beverly National | | 190,000.00 | -6,564,970.00 |
| Deposit | 6/30/2004 | WIRE | Direct Marketing Concepts, … | Checking - Beverly National | | 250,000.00 | -6,814,970.00 |
| General Journal | 6/30/2004 | | | Gross Revenues | 6,814,970.00 | | 0.00 |
| Transfer | 7/5/2004 | | | Checking - Beverly National | | 200,000.00 | -200,000.00 |
| Transfer | 7/9/2004 | | | Checking - Beverly National | | 215,000.00 | -415,000.00 |

ITV00388

**ITV Direct**
**General Ledger**
**As of September 30, 2005**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 7/16/2004 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 100,000.00 | -515,000.00 |
| Deposit | 7/19/2004 | WIRE | Direct Marketing Concepts, ... | Checking - Beverly National | | 250,000.00 | -765,000.00 |
| Deposit | 7/26/2004 | WIRE | Direct Marketing Concepts, ... | Checking - Beverly National | | 145,000.00 | -910,000.00 |
| Deposit | 7/30/2004 | WIRE | Direct Marketing Concepts, ... | Checking - Beverly National | | 140,000.00 | -1,050,000.00 |
| Deposit | 8/2/2004 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 165,000.00 | -1,215,000.00 |
| Transfer | 8/9/2004 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 165,000.00 | -1,380,000.00 |
| Deposit | 8/10/2004 | WIRE | Direct Marketing Concepts, ... | Checking - Beverly National | | 90,000.00 | -1,470,000.00 |
| Deposit | 8/16/2004 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 100,000.00 | -1,570,000.00 |
| Deposit | 8/23/2004 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 200,000.00 | -1,770,000.00 |
| Deposit | 8/24/2004 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 95,000.00 | -1,865,000.00 |
| Deposit | 8/30/2004 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 100,000.00 | -1,965,000.00 |
| Deposit | 9/1/2004 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 60,000.00 | -2,025,000.00 |
| Deposit | 9/8/2004 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 215,000.00 | -2,240,000.00 |
| Transfer | 9/16/2004 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 150,000.00 | -2,390,000.00 |
| Deposit | 9/16/2004 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 100,000.00 | -2,490,000.00 |
| Deposit | 9/20/2004 | 100999 | Media | Checking - Beverly National | | 1,175.00 | -2,491,175.00 |
| Transfer | 9/23/2004 | | | Checking - Beverly National | | 100,000.00 | -2,591,175.00 |
| Deposit | 9/28/2004 | | | Checking - Beverly National | | 124,000.00 | -2,715,175.00 |
| Deposit | 10/4/2004 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 25,000.00 | -2,740,175.00 |
| Deposit | 10/5/2004 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 75,000.00 | -2,815,175.00 |
| Transfer | 10/12/2004 | | Wire transfer | Checking - Beverly National | | 100,000.00 | -2,915,175.00 |
| Deposit | 10/14/2004 | | | Checking - Beverly National | | 100,000.00 | -3,015,175.00 |
| Transfer | 10/14/2004 | | | Checking - Beverly National | | 125,000.00 | -3,140,175.00 |
| Deposit | 10/20/2004 | | | Checking - Beverly National | | 80,000.00 | -3,220,175.00 |
| Transfer | 10/21/2004 | | | Checking - Beverly National | | 95,000.00 | -3,315,175.00 |
| Deposit | 10/27/2004 | | | Checking - Beverly National | | 100,000.00 | -3,415,175.00 |
| Transfer | 11/1/2004 | | | Checking - Beverly National | | 101,000.00 | -3,516,175.00 |
| Transfer | 11/1/2004 | | | Checking - Beverly National | | 174,000.00 | -3,690,175.00 |
| Deposit | 11/4/2004 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 75,000.00 | -3,765,175.00 |
| Deposit | 11/5/2004 | | | Checking - Beverly National | | 120,000.00 | -3,885,175.00 |
| Transfer | 11/11/2004 | | | Checking - Beverly National | | 100,000.00 | -3,985,175.00 |
| Transfer | 11/14/2004 | | | Checking - Beverly National | | 175,000.00 | -4,160,175.00 |
| Deposit | 11/19/2004 | | | Checking - Beverly National | | 10,000.00 | -4,170,175.00 |
| Transfer | 11/25/2004 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 180,000.00 | -4,350,175.00 |
| Deposit | 11/25/2004 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 100,000.00 | -4,450,175.00 |
| Deposit | 12/1/2004 | | | Checking - Beverly National | | 25,000.00 | -4,475,175.00 |
| Transfer | 12/1/2004 | | | Checking - Beverly National | | 60,000.00 | -4,535,175.00 |
| Transfer | 12/9/2004 | | | Checking - Beverly National | | 50,000.00 | -4,585,175.00 |
| Transfer | 12/9/2004 | | | Checking - Beverly National | | 80,000.00 | -4,665,175.00 |
| Transfer | 12/17/2004 | | | Checking - Beverly National | | 40,000.00 | -4,705,175.00 |
| Transfer | 12/20/2004 | | | Checking - Beverly National | | 90,000.00 | -4,795,175.00 |
| Transfer | 12/23/2004 | | Direct Marketing Concepts | Checking - Beverly National | | 60,000.00 | -4,855,175.00 |
| Deposit | 12/27/2004 | | Direct Marketing Concepts | Checking - Beverly National | | 60,000.00 | -4,915,175.00 |

ITV00389

**ITV Direct**
**General Ledger**
**As of September 30, 2005**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Deposit | 12/29/2004 | | | Checking - Beverly National | | 50,000.00 | -4,965,175.00 |
| Deposit | 12/31/2004 | | | Checking - Beverly National | | 100,000.00 | -5,065,175.00 |
| General Journal | 12/31/2004 | AJE... | Direct Marketing Concepts, ... | Accountant's Adjusting Entries | 5,065,175.00 | | 0.00 |
| Transfer | 1/6/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 90,000.00 | -90,000.00 |
| Transfer | 1/6/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 50,000.00 | -140,000.00 |
| Transfer | 1/6/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 99,000.00 | -239,000.00 |
| Transfer | 1/17/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 115,000.00 | -354,000.00 |
| Transfer | 1/18/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 90,000.00 | -444,000.00 |
| Transfer | 1/19/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 90,000.00 | -534,000.00 |
| Transfer | 1/21/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 100,000.00 | -634,000.00 |
| Transfer | 1/25/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 50,000.00 | -684,000.00 |
| Transfer | 1/26/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 53,000.00 | -737,000.00 |
| Transfer | 1/27/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 120,000.00 | -857,000.00 |
| Deposit | 2/1/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 44,000.00 | -901,000.00 |
| Deposit | 2/3/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 175,000.00 | -1,076,000.00 |
| Deposit | 2/5/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 60,000.00 | -1,136,000.00 |
| Deposit | 2/10/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 202,800.00 | -1,338,800.00 |
| Deposit | 2/11/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 140,000.00 | -1,478,800.00 |
| Deposit | 2/15/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 107,000.00 | -1,585,800.00 |
| Deposit | 2/16/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 138,687.00 | -1,724,487.00 |
| Deposit | 2/22/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 120,000.00 | -1,844,487.00 |
| Deposit | 2/23/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 90,000.00 | -1,934,487.00 |
| Deposit | 2/24/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 100,000.00 | -2,034,487.00 |
| Deposit | 3/2/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 50,000.00 | -2,084,487.00 |
| Deposit | 3/4/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 175,000.00 | -2,259,487.00 |
| Deposit | 3/7/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 125,000.00 | -2,384,487.00 |
| Deposit | 3/9/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 150,000.00 | -2,534,487.00 |
| Deposit | 3/14/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 100,000.00 | -2,634,487.00 |
| Deposit | 3/15/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 100,000.00 | -2,734,487.00 |
| Deposit | 3/17/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 100,000.00 | -2,834,487.00 |
| Deposit | 3/18/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 125,000.00 | -2,959,487.00 |
| Deposit | 3/21/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 100,000.00 | -3,059,487.00 |
| Deposit | 3/23/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 200,000.00 | -3,259,487.00 |
| Deposit | 3/24/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 80,000.00 | -3,339,487.00 |
| Deposit | 4/4/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 80,000.00 | -3,419,487.00 |
| Deposit | 4/5/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 125,000.00 | -3,544,487.00 |
| Deposit | 4/5/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 125,000.00 | -3,669,487.00 |
| Deposit | 4/7/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 75,000.00 | -3,744,487.00 |
| Deposit | 4/12/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 125,000.00 | -3,869,487.00 |
| Deposit | 4/12/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 125,000.00 | -3,994,487.00 |
| Deposit | 4/13/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 125,000.00 | -4,119,487.00 |
| Deposit | 4/14/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 125,000.00 | -4,119,487.00 |
| Deposit | 4/20/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 250,000.00 | -4,369,487.00 |
| Deposit | 4/26/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 200,000.00 | -4,569,487.00 |

ITV00390

# ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 4/28/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 150,000.00 | -4,719,487.00 |
| Deposit | 4/28/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 150,000.00 | -4,869,487.00 |
| Deposit | 5/2/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 150,000.00 | -5,019,487.00 |
| Deposit | 5/4/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 175,000.00 | -5,194,487.00 |
| Deposit | 5/4/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 150,000.00 | -5,344,487.00 |
| Deposit | 5/10/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 125,000.00 | -5,469,487.00 |
| Deposit | 5/12/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 125,000.00 | -5,594,487.00 |
| Deposit | 5/16/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 175,000.00 | -5,769,487.00 |
| Deposit | 5/17/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 75,000.00 | -5,844,487.00 |
| Deposit | 5/18/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 150,000.00 | -5,994,487.00 |
| Deposit | 5/20/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 160,000.00 | -6,154,487.00 |
| Deposit | 5/24/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 180,000.00 | -6,334,487.00 |
| Deposit | 5/25/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 200,000.00 | -6,534,487.00 |
| Deposit | 5/27/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 75,000.00 | -6,609,487.00 |
| Deposit | 6/1/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 100,000.00 | -6,709,487.00 |
| Deposit | 6/3/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 60,000.00 | -6,769,487.00 |
| Deposit | 6/6/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 200,000.00 | -6,969,487.00 |
| Deposit | 6/6/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 150,000.00 | -7,119,487.00 |
| Deposit | 6/8/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 100,000.00 | -7,219,487.00 |
| Deposit | 6/9/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 100,000.00 | -7,319,487.00 |
| Deposit | 6/10/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 150,000.00 | -7,469,487.00 |
| Deposit | 6/13/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 135,000.00 | -7,604,487.00 |
| Deposit | 6/15/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 150,000.00 | -7,754,487.00 |
| Deposit | 6/17/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 300,000.00 | -8,054,487.00 |
| Deposit | 6/20/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 215,000.00 | -8,269,487.00 |
| Deposit | 6/23/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 150,000.00 | -8,419,487.00 |
| Deposit | 6/23/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 160,000.00 | -8,579,487.00 |
| Deposit | 6/30/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 125,000.00 | -8,704,487.00 |
| General Journal | 6/30/2005 | AJE-... | | Accountant's Adjusting Entries | 8,704,487.00 | | 0.00 |
| Deposit | 7/1/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 125,000.00 | -125,000.00 |
| Deposit | 7/6/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 175,000.00 | -300,000.00 |
| Deposit | 7/8/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 225,000.00 | -525,000.00 |
| Deposit | 7/13/2005 | | Direct Marketing Concepts, ... | Client FUNDS ACCOUNT | | 1,000.00 | -526,000.00 |
| Deposit | 7/14/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 200,000.00 | -726,000.00 |
| Deposit | 7/15/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 150,000.00 | -876,000.00 |
| Deposit | 7/19/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 100,000.00 | -976,000.00 |
| Deposit | 7/22/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 75,000.00 | -1,051,000.00 |
| Deposit | 7/25/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 100,000.00 | -1,151,000.00 |
| Deposit | 7/26/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 100,000.00 | -1,251,000.00 |
| Deposit | 7/28/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | | 75,000.00 | -1,326,000.00 |

ITV00391

# ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Deposit | 7/29/2005 | | Direct Marketing Concepts, ... | Checking - Beverly National | 1,336,000.00 | | -1,336,000.00 |
| General Journal | 7/31/2005 | AJE-... | | Accountant's Adjusting Entries | | 10,000.00 | 0.00 |
| **Total Due to Direct Marketing Concept** | | | | | 29,895,133.00 | 29,895,133.00 | 0.00 |
| **Payroll Liabilities** | | | | | | | |
| **Total Payroll Liabilities** | | | | | | | 0.00 |
| **Accountant's Adjusting Entries** | | | | | | | |
| General Journal | 12/31/2003 | AJE-1 | | -SPLIT- | | | 0.00 |
| General Journal | 12/31/2003 | AJE-2 | | -SPLIT- | | | 0.00 |
| General Journal | 12/31/2003 | AJE-3 | | -SPLIT- | | | 0.00 |
| General Journal | 12/31/2003 | AJE-4 | | -SPLIT- | | | 0.00 |
| General Journal | 12/31/2003 | AJE-5 | | -SPLIT- | | | 0.00 |
| General Journal | 12/31/2003 | AJE-6 | | -SPLIT- | | | 0.00 |
| General Journal | 12/31/2003 | AJE-7 | | -SPLIT- | | | 0.00 |
| General Journal | 12/31/2003 | AJE-8 | | -SPLIT- | | | 0.00 |
| General Journal | 12/31/2003 | AJE-9 | | -SPLIT- | | | 0.00 |
| General Journal | 12/31/2003 | AJE-10 | | -SPLIT- | | | 0.00 |
| General Journal | 12/31/2003 | AJE-11 | | -SPLIT- | | | 0.00 |
| General Journal | 12/31/2003 | AJE-12 | | -SPLIT- | | | 0.00 |
| General Journal | 12/31/2003 | AJE-13 | | -SPLIT- | | | 0.00 |
| General Journal | 12/31/2003 | AJE-14 | | -SPLIT- | | | 0.00 |
| General Journal | 12/31/2003 | AJE-15 | | -SPLIT- | | | 0.00 |
| General Journal | 12/31/2003 | AJE-16 | | -SPLIT- | | | 0.00 |
| General Journal | 12/31/2004 | AJE-... | | -SPLIT- | | | 0.00 |
| General Journal | 1/2/2004 | AJE-... | | -SPLIT- | | | 0.00 |
| General Journal | 12/31/2004 | AJE-17 | | -SPLIT- | | | 0.00 |
| General Journal | 12/31/2004 | AJE-18 | | -SPLIT- | | | 0.00 |
| General Journal | 12/31/2004 | AJE-... | | -SPLIT- | | | 0.00 |
| General Journal | 12/31/2004 | AJE-... | | -SPLIT- | | | 0.00 |
| General Journal | 12/31/2004 | AJE-... | | -SPLIT- | | | 0.00 |
| General Journal | 1/1/2005 | AJE-... | | -SPLIT- | | | 0.00 |
| General Journal | 6/30/2005 | AJE-... | | -SPLIT- | | | 0.00 |
| General Journal | 7/31/2005 | AJE-... | | -SPLIT- | | | 0.00 |
| **Total Accountant's Adjusting Entries** | | | | | 0.00 | 0.00 | 0.00 |
| **Capital Stock** | | | | | | | |
| General Journal | 12/31/2003 | AJE-14 | | Accountant's Adjusting Entries | | 200.00 | -200.00 |
| **Total Capital Stock** | | | | | 0.00 | 200.00 | -200.00 |

ITV00392

Accrual Basis

# ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Opening Bal Equity | | | | | | | 0.00 |
| **Total Opening Bal Equity** | | | | | | | **0.00** |
| Retained Earnings | | | | | | | |
| Closing Entry | 12/31/2003 | | | | | 39,550.00 | 2,995.53 |
| Closing Entry | 12/31/2004 | | | | 42,545.53 | | -39,550.00 |
| | | | | | **42,545.53** | | -38,081.47 |
| **Total Retained Earnings** | | | | | **1,468.53** | **42,545.53** | **-38,081.47** |
| Shareholder Draw-Donald Barrett | | | | | | | |
| Check | 3/21/2003 | 1013 | Massachusetts Electric | Beverly National Bank | 120.19 | | 0.00 |
| Check | 3/21/2003 | 1014 | Chubb Group Of Insurance … | Beverly National Bank | 1,043.43 | | 120.19 |
| Check | 3/21/2003 | 1015 | Comcast | Beverly National Bank | 168.51 | | 1,163.62 |
| Check | 3/21/2003 | 1016 | Townsend Oil Company, In… | Beverly National Bank | 544.53 | | 1,332.13 |
| Check | 3/21/2003 | 1017 | Countrywide Home Loans | Beverly National Bank | 5,282.97 | | 1,876.66 |
| General Journal | 3/31/2003 | 4 | | Consultants | | 7,159.63 | 7,159.63 |
| | | | | | | | 0.00 |
| **Total Shareholder Draw-Donald Barrett** | | | | | **7,159.63** | **7,159.63** | **0.00** |
| Shareholder Draw-Robert Malhos | | | | | | | |
| Check | 3/20/2003 | 1007 | Robert Malhos | Beverly National Bank | 15,000.00 | | -100.00 |
| Check | 3/28/2003 | 1030 | Robert Malhos | Beverly National Bank | 20,000.00 | | 14,900.00 |
| General Journal | 3/31/2003 | 5 | | Consultants | | 34,900.00 | 34,900.00 |
| | | | | | | | 0.00 |
| **Total Shareholder Draw-Robert Malhos** | | | | | **35,000.00** | **34,900.00** | **0.00** |
| Misclassified Revenue | | | | | | | |
| Deposit | 3/18/2005 | | Alena Group | Checking - Beverly National | | 5,310.03 | 0.00 |
| Check | 3/22/2005 | 6591 | Direct Marketing Concepts, … | Checking - Beverly National | 5,310.03 | | -5,310.03 |
| | | | | | | | 0.00 |
| **Total Misclassified Revenue** | | | | | **5,310.03** | **5,310.03** | **0.00** |
| Client Media Funding | | | | | | | |
| Deposit | 1/27/2005 | | Alena Group | Client FUNDS ACCOUNT | | 24,584.90 | 0.00 |
| Deposit | 3/11/2005 | | Alena Group | Client FUNDS ACCOUNT | | 25,000.00 | -24,584.90 |
| Deposit | 3/29/2005 | | Alena Group | Client FUNDS ACCOUNT | | 33,130.10 | -49,584.90 |
| | | | | | | | -82,715.00 |
| **Total Client Media Funding** | | | | | **0.00** | **82,715.00** | **-82,715.00** |
| **Gross Revenues** | | | | | | | **0.00** |
| Media Material Revenues | | | | | | | 0.00 |
| **Total Media Material Revenues** | | | | | | | **0.00** |

ITV00393

L

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| **Uncategorized Income** | | | | | | | |
| **Total Uncategorized Income** | | | | | | | 0.00 |
| **Gross Revenues - Other** | | | | | | | 0.00 |
| General Journal | 1/1/2005 | AJE-... | | Accountant's Adjusting Entries | | 8,704,487.00 | 8,704,487.00 |
| General Journal | 6/30/2005 | AJE-... | | Accountant's Adjusting Entries | | -9,655,216.75 | -9,655,216.75 |
| General Journal | 7/31/2005 | AJE-... | | Accountant's Adjusting Entries | 49,270.25 | 1,335,000.00 | -9,991,216.75 |
| **Total Gross Revenues - Other** | | | | | 49,270.25 | 10,040,487.00 | -9,991,216.75 |
| **Total Gross Revenues** | | | | | 49,270.25 | 10,040,487.00 | -9,991,216.75 |
| **Media Purchases** | | | | | | | |
| **Sales Tax** | | | | | | | 0.00 |
| **Total Sales Tax** | | | | | | | 0.00 |
| **Media Purchases - Other** | | | | | | | 0.00 |
| Check | 1/3/2005 | 5629 | ACTN | Checking - Beverly National | 15,822.75 | | 15,822.75 |
| Check | 1/3/2005 | 5630 | CDMA | Checking - Beverly National | 2,571.25 | | 18,394.00 |
| Check | 1/3/2005 | 5631 | CONE | Checking - Beverly National | 4,080.00 | | 22,474.00 |
| Check | 1/3/2005 | 5632 | CORT | Checking - Beverly National | 9,350.00 | | 31,824.00 |
| Check | 1/3/2005 | 5633 | DISC | Checking - Beverly National | 5,270.00 | | 37,094.00 |
| Check | 1/3/2005 | 5634 | DIYN | Checking - Beverly National | 510.00 | | 37,604.00 |
| Check | 1/3/2005 | 5635 | FITV | Checking - Beverly National | 2,592.50 | | 40,196.50 |
| Check | 1/3/2005 | 5636 | GOOD | Checking - Beverly National | 2,550.00 | | 42,746.50 |
| Check | 1/3/2005 | 5637 | HGTV | Checking - Beverly National | 5,525.00 | | 48,271.50 |
| Check | 1/3/2005 | 5638 | HLCC | Checking - Beverly National | 998.75 | | 49,270.25 |
| Check | 1/3/2005 | 5639 | INSP | Checking - Beverly National | 1,020.00 | | 50,290.25 |
| Check | 1/3/2005 | 5640 | KABB | Checking - Beverly National | 2,125.00 | | 52,415.25 |
| Check | 1/3/2005 | 5641 | KAME | Checking - Beverly National | 510.00 | | 52,925.25 |
| Check | 1/3/2005 | 5642 | KAZT | Checking - Beverly National | 4,760.00 | | 57,685.25 |
| Check | 1/3/2005 | 5643 | KBWB | Checking - Beverly National | 382.50 | | 58,067.75 |
| Check | 1/3/2005 | 5644 | KDFI | Checking - Beverly National | 425.00 | | 58,492.75 |
| Check | 1/3/2005 | 5645 | KGMB | Checking - Beverly National | 510.00 | | 59,002.75 |
| Check | 1/3/2005 | 5646 | KWCI | Checking - Beverly National | 765.00 | | 59,767.75 |
| Check | 1/3/2005 | 5647 | KNIN | Checking - Beverly National | 531.25 | | 60,299.00 |
| Check | 1/3/2005 | 5648 | KOBB | Checking - Beverly National | 4,505.00 | | 64,804.00 |
| Check | 1/3/2005 | 5649 | KRBC | Checking - Beverly National | 680.00 | | 65,484.00 |
| Check | 1/3/2005 | 5650 | KRON-TV | Checking - Beverly National | 1,912.50 | | 67,396.50 |
| Check | 1/3/2005 | 5651 | KSEE | Checking - Beverly National | 2,210.00 | | 69,606.50 |
| Check | 1/3/2005 | 5652 | KSNW | Checking - Beverly National | 850.00 | | 70,456.50 |
| Check | 1/3/2005 | 5653 | KTBU | Checking - Beverly National | 1,742.50 | | 72,199.00 |

ITV00394

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 1/2/2005 | 5654 | KTSF | Checking - Beverly National | 501.50 | | 72,700.50 |
| Check | 1/2/2005 | 5655 | KTTU | Checking - Beverly National | 1,360.00 | | 74,060.50 |
| Check | 1/2/2005 | 5656 | KTXH | Checking - Beverly National | 701.25 | | 74,761.75 |
| Check | 1/2/2005 | 5657 | KZUP | Checking - Beverly National | 0.00 | | 74,761.75 |
| Check | 1/2/2005 | 5658 | PPN | Checking - Beverly National | 17,833.85 | | 92,595.60 |
| Check | 1/2/2005 | 5659 | STYL | Checking - Beverly National | 1,105.00 | | 93,700.60 |
| Check | 1/2/2005 | 5660 | TNCH | Checking - Beverly National | 170.00 | | 93,870.60 |
| Check | 1/2/2005 | 5661 | TRAV | Checking - Beverly National | 3,995.00 | | 97,865.60 |
| Check | 1/2/2005 | 5662 | TTLC | Checking - Beverly National | 11,900.00 | | 109,765.60 |
| Check | 1/2/2005 | 5663 | TTMC | Checking - Beverly National | 595.00 | | 110,360.60 |
| Check | 1/2/2005 | 5664 | SPKE | Checking - Beverly National | 15,980.00 | | 126,340.60 |
| Check | 1/2/2005 | 5665 | WDCA | Checking - Beverly National | 340.00 | | 126,680.60 |
| Check | 1/2/2005 | 5666 | WFFT | Checking - Beverly National | 340.00 | | 127,020.60 |
| Check | 1/2/2005 | 5667 | WLNY-TV | Checking - Beverly National | 425.00 | | 127,445.60 |
| Check | 1/2/2005 | 5668 | WNFM | Checking - Beverly National | 1,083.75 | | 128,529.35 |
| Check | 1/2/2005 | 5669 | WNYW | Checking - Beverly National | 850.00 | | 129,379.35 |
| Check | 1/2/2005 | 5670 | WPWR | Checking - Beverly National | 595.00 | | 129,974.35 |
| Check | 1/2/2005 | 5671 | WRBU | Checking - Beverly National | 425.00 | | 130,399.35 |
| Check | 1/2/2005 | 5672 | WRBW | Checking - Beverly National | 850.00 | | 131,249.35 |
| Check | 1/2/2005 | 5673 | WTOL | Checking - Beverly National | 935.00 | | 132,184.35 |
| Check | 1/2/2005 | 5674 | WWNY | Checking - Beverly National | 722.50 | | 132,906.85 |
| Check | 1/2/2005 | 5675 | WWNY | Checking - Beverly National | 212.00 | | 133,118.85 |
| Check | 1/2/2005 | 5676 | PAX | Checking - Beverly National | 19,805.00 | | 152,923.85 |
| Check | 1/2/2005 | 5677 | Response TV Network Inc. | Checking - Beverly National | 11,670.50 | | 164,594.35 |
| Check | 1/2/2005 | 5678 | DISC | Checking - Beverly National | 1,062.50 | | 165,656.85 |
| Check | 1/2/2005 | 5679 | KZUP | Checking - Beverly National | 8,500.00 | | 174,156.85 |
| Check | 1/4/2005 | 5680 | WNYW | Checking - Beverly National | 7,650.00 | | 181,806.85 |
| Check | 1/4/2005 | 5681 | KCOP | Checking - Beverly National | 5,950.00 | | 187,756.85 |
| Check | 1/4/2005 | 5682 | KTTV | Checking - Beverly National | 2,750.00 | | 190,506.85 |
| Check | 1/5/2005 | 5688 | GMSN | Checking - Beverly National | 7,922.00 | | 198,428.85 |
| Check | 1/6/2005 | 5688 | CORT | Checking - Beverly National | 127.50 | | 198,556.35 |
| Check | 1/6/2005 | 5745 | WBKO | Checking - Beverly National | 3,591.25 | | 202,147.60 |
| Check | 1/6/2005 | 5746 | WTVK | Checking - Beverly National | 510.00 | | 202,657.60 |
| Check | 1/6/2005 | 5747 | WZVN | Checking - Beverly National | 15,822.75 | | 218,480.35 |
| Check | 1/7/2005 | 5683 | ACTN | Checking - Beverly National | 7,650.00 | | 226,130.35 |
| Check | 1/7/2005 | 5684 | AENT | Checking - Beverly National | 297.50 | | 226,427.85 |
| Check | 1/7/2005 | 5685 | BFAS | Checking - Beverly National | 2,571.25 | | 228,999.10 |
| Check | 1/7/2005 | 5686 | COMA | Checking - Beverly National | 2,380.00 | | 231,379.10 |
| Check | 1/7/2005 | 5687 | CONE | Checking - Beverly National | 6,800.00 | | 238,179.10 |
| Check | 1/7/2005 | 5689 | DISC | Checking - Beverly National | 297.50 | | 238,476.60 |
| Check | 1/7/2005 | 5690 | DIYN | Checking - Beverly National | 9,350.00 | | 247,826.60 |
| Check | 1/7/2005 | 5691 | EENT | Checking - Beverly National | 1,700.00 | | 249,526.60 |
| Check | 1/7/2005 | 5692 | FITV | Checking - Beverly National | 807.50 | | 250,334.10 |
| Check | 1/7/2005 | 5693 | FSAZ | Checking - Beverly National | | | |

ITV00395

# ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 1/7/2005 | 5694 | GOOD | Checking - Beverly National | 1,020.00 | | 251,354.10 |
| Check | 1/7/2005 | 5695 | HLCC | Checking - Beverly National | 998.75 | | 252,352.85 |
| Check | 1/7/2005 | 5696 | INSP | Checking - Beverly National | 646.00 | | 252,998.85 |
| Check | 1/7/2005 | 5697 | KAZT | Checking - Beverly National | 2,316.25 | | 255,315.10 |
| Check | 1/7/2005 | 5698 | KBWB | Checking - Beverly National | 255.00 | | 255,570.10 |
| Check | 1/7/2005 | 5699 | KCOP | Checking - Beverly National | 722.50 | | 256,292.60 |
| Check | 1/7/2005 | 5700 | KDFI | Checking - Beverly National | 2,975.00 | | 259,267.60 |
| Check | 1/7/2005 | 5701 | KHON | Checking - Beverly National | 425.00 | | 259,692.60 |
| Check | 1/7/2005 | 5702 | KMSP | Checking - Beverly National | 276.66 | | 259,969.26 |
| Check | 1/7/2005 | 5703 | KNIN | Checking - Beverly National | 170.00 | | 260,139.26 |
| Check | 1/7/2005 | 5704 | KRBC | Checking - Beverly National | 1,062.50 | | 261,201.76 |
| Check | 1/7/2005 | 5705 | KRV | Checking - Beverly National | 340.00 | | 261,541.76 |
| Check | 1/7/2005 | 5706 | KRON-TV | Checking - Beverly National | 1,147.50 | | 262,689.26 |
| Check | 1/7/2005 | 5707 | KSEE | Checking - Beverly National | 2,762.50 | | 265,451.76 |
| Check | 1/7/2005 | 5708 | KTBU | Checking - Beverly National | 2,210.00 | | 267,661.76 |
| Check | 1/7/2005 | 5709 | KTSF | Checking - Beverly National | 1,742.50 | | 269,404.26 |
| Check | 1/7/2005 | 5710 | KTTU | Checking - Beverly National | 501.50 | | 269,905.76 |
| Check | 1/7/2005 | 5711 | KTVI | Checking - Beverly National | 680.00 | | 270,585.76 |
| Check | 1/7/2005 | 5712 | KTXH | Checking - Beverly National | 595.00 | | 271,180.76 |
| Check | 1/7/2005 | 5713 | KZJP | Checking - Beverly National | 701.25 | | 271,882.01 |
| Check | 1/7/2005 | 5714 | OXYG | Checking - Beverly National | 510.00 | | 272,392.01 |
| Check | 1/7/2005 | 5715 | STYL | Checking - Beverly National | 2,805.00 | | 275,197.01 |
| Check | 1/7/2005 | 5716 | TRAV | Checking - Beverly National | 514.25 | | 275,711.26 |
| Check | 1/7/2005 | 5717 | TTLC | Checking - Beverly National | 13,600.00 | | 289,311.26 |
| Check | 1/7/2005 | 5718 | TTMC | Checking - Beverly National | 16,150.00 | | 305,461.26 |
| Check | 1/7/2005 | 5719 | WBFS-Miami | Checking - Beverly National | 595.00 | | 306,056.26 |
| Check | 1/7/2005 | 5720 | WBRL | Checking - Beverly National | 510.00 | | 306,566.26 |
| Check | 1/7/2005 | 5722 | WDCA | Checking - Beverly National | 255.00 | | 306,821.26 |
| Check | 1/7/2005 | 5723 | WFLD | Checking - Beverly National | 2,465.00 | | 309,286.26 |
| Check | 1/7/2005 | 5724 | WFTC | Checking - Beverly National | 680.00 | | 309,966.26 |
| Check | 1/7/2005 | 5725 | WFTX | Checking - Beverly National | 850.00 | | 310,816.26 |
| Check | 1/7/2005 | 5726 | WHBQ | Checking - Beverly National | 935.00 | | 311,751.26 |
| Check | 1/7/2005 | 5727 | WJBK | Checking - Beverly National | 255.00 | | 312,006.26 |
| Check | 1/7/2005 | 5728 | WLNY-TV | Checking - Beverly National | 637.50 | | 312,643.76 |
| Check | 1/7/2005 | 5729 | WMAK | Checking - Beverly National | 3,910.00 | | 316,553.76 |
| Check | 1/7/2005 | 5730 | WNFM | Checking - Beverly National | 199.75 | | 316,753.51 |
| Check | 1/7/2005 | 5731 | WNYW | Checking - Beverly National | 722.50 | | 317,476.01 |
| Check | 1/7/2005 | 5732 | WOFL | Checking - Beverly National | 3,145.00 | | 320,621.01 |
| Check | 1/7/2005 | 5733 | WPWR | Checking - Beverly National | 5,865.00 | | 326,486.01 |
| Check | 1/7/2005 | 5734 | WRBW | Checking - Beverly National | 892.50 | | 327,378.51 |
| Check | 1/7/2005 | 5735 | WRNN | Checking - Beverly National | 4,377.50 | | 331,756.01 |
| Check | 1/7/2005 | 5736 | WTGL | Checking - Beverly National | 2,210.00 | | 333,966.01 |
| Check | 1/7/2005 | 5737 | WVTGL | Checking - Beverly National | 1,806.25 | | 335,772.26 |

ITV00396

**Accrual Basis**

## ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 1/7/2005 | 5739 | WTOL | Checking - Beverly National | 935.00 | | 336,707.26 |
| Check | 1/7/2005 | 5740 | WITG | Checking - Beverly National | 595.00 | | 337,302.26 |
| Check | 1/7/2005 | 5741 | Response TV Network Inc. | Checking - Beverly National | 1,086.00 | | 338,388.26 |
| Check | 1/7/2005 | 5743 | S-FL | Checking - Beverly National | 8,400.00 | | 346,788.26 |
| Check | 1/10/2005 | 5744 | FTV | Checking - Beverly National | 531.25 | | 347,319.51 |
| Check | 1/10/2005 | 5748 | XLPN | Checking - Beverly National | 1,487.50 | | 348,807.01 |
| Check | 1/10/2005 | 5750 | KICU | Checking - Beverly National | 0.00 | | 348,807.01 |
| Check | 1/14/2005 | 5751 | KTVU | Checking - Beverly National | 0.00 | | 348,807.01 |
| Check | 1/14/2005 | 5752 | WIZE | Checking - Beverly National | 12,600.00 | | 361,407.01 |
| Check | 1/14/2005 | 5753 | ACTN | Checking - Beverly National | 15,822.75 | | 377,229.76 |
| Check | 1/14/2005 | 5754 | BFAS | Checking - Beverly National | 297.50 | | 377,527.26 |
| Check | 1/14/2005 | 5755 | COMA | Checking - Beverly National | 2,571.25 | | 380,098.51 |
| Check | 1/14/2005 | 5756 | CONE | Checking - Beverly National | 4,080.00 | | 384,178.51 |
| Check | 1/14/2005 | 5757 | CORT | Checking - Beverly National | 9,350.00 | | 393,528.51 |
| Check | 1/14/2005 | 5758 | DISC | Checking - Beverly National | 7,990.00 | | 401,518.51 |
| Check | 1/14/2005 | 5759 | DIYN | Checking - Beverly National | 446.25 | | 401,964.76 |
| Check | 1/14/2005 | 5760 | FITV | Checking - Beverly National | 807.50 | | 402,772.26 |
| Check | 1/14/2005 | 5761 | FSPL | Checking - Beverly National | 4,292.50 | | 407,064.76 |
| Check | 1/14/2005 | 5762 | FSNE | Checking - Beverly National | 1,785.00 | | 408,849.76 |
| Check | 1/14/2005 | 5763 | GOOD | Checking - Beverly National | 1,020.00 | | 409,869.76 |
| Check | 1/14/2005 | 5764 | HGTV | Checking - Beverly National | 3,400.00 | | 413,269.76 |
| Check | 1/14/2005 | 5765 | HLCC | Checking - Beverly National | 998.75 | | 414,268.51 |
| Check | 1/14/2005 | 5766 | KABB | Checking - Beverly National | 1,445.00 | | 415,713.51 |
| Check | 1/14/2005 | 5767 | KAME | Checking - Beverly National | 255.00 | | 415,968.51 |
| Check | 1/14/2005 | 5768 | Fairway Media | Checking - Beverly National | 297.50 | | 416,266.01 |
| Check | 1/14/2005 | 5769 | KAZT | Checking - Beverly National | 1,296.25 | | 417,562.26 |
| Check | 1/14/2005 | 5770 | KBWB | Checking - Beverly National | 595.00 | | 418,157.26 |
| Check | 1/14/2005 | 5771 | KCOP | Checking - Beverly National | 2,380.00 | | 420,537.26 |
| Check | 1/14/2005 | 5772 | KGWB | Checking - Beverly National | 510.00 | | 421,047.26 |
| Check | 1/14/2005 | 5773 | Fairway Media | Checking - Beverly National | 765.00 | | 421,812.26 |
| Check | 1/14/2005 | 5774 | KHON | Checking - Beverly National | 876.08 | | 422,688.34 |
| Check | 1/14/2005 | 5775 | KMCI | Checking - Beverly National | 765.00 | | 423,453.34 |
| Check | 1/14/2005 | 5776 | KNIN | Checking - Beverly National | 871.25 | | 424,324.59 |
| Check | 1/14/2005 | 5777 | KOBB | Checking - Beverly National | 1,530.00 | | 425,854.59 |
| Check | 1/14/2005 | 5778 | KRON-TV | Checking - Beverly National | 2,762.50 | | 428,617.09 |
| Check | 1/14/2005 | 5779 | KSEE | Checking - Beverly National | 2,210.00 | | 430,827.09 |
| Check | 1/14/2005 | 5780 | KTBU | Checking - Beverly National | 1,742.50 | | 432,569.59 |
| Check | 1/14/2005 | 5781 | KTSF | Checking - Beverly National | 501.50 | | 433,071.09 |
| Check | 1/14/2005 | 5782 | KTTU | Checking - Beverly National | 680.00 | | 433,751.09 |
| Check | 1/14/2005 | 5783 | KTXH | Checking - Beverly National | 701.25 | | 434,452.34 |
| Check | 1/14/2005 | 5784 | KUSI | Checking - Beverly National | 1,700.00 | | 436,152.34 |
| Check | 1/14/2005 | 5785 | KZJP | Checking - Beverly National | 318.75 | | 436,471.09 |
| Check | 1/14/2005 | 5786 | OXYG | Checking - Beverly National | 1,190.00 | | 437,661.09 |

ITV00397

Accrual Basis

# ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 1/14/2005 | 5787 | PPN | Checking - Beverly National | 17,833.85 | | 485,494.84 |
| Check | 1/14/2005 | 5788 | SPKE | Checking - Beverly National | 15,980.00 | | 471,474.84 |
| Check | 1/14/2005 | 5789 | STYL | Checking - Beverly National | 514.25 | | 471,989.19 |
| Check | 1/14/2005 | 5790 | TRAV | Checking - Beverly National | 9,605.00 | | 481,594.19 |
| Check | 1/14/2005 | 5791 | TTLC | Checking - Beverly National | 15,810.00 | | 497,404.19 |
| Check | 1/14/2005 | 5792 | TTMC | Checking - Beverly National | 595.00 | | 497,999.19 |
| Check | 1/14/2005 | 5793 | WBFS-Miami | Checking - Beverly National | 510.00 | | 498,509.19 |
| Check | 1/14/2005 | 5794 | WBRL | Checking - Beverly National | 127.50 | | 498,636.69 |
| Check | 1/14/2005 | 5795 | WDCA | Checking - Beverly National | 4,335.00 | | 502,971.69 |
| Check | 1/14/2005 | 5796 | WFLD | Checking - Beverly National | 680.00 | | 503,651.69 |
| Check | 1/14/2005 | 5797 | WFFT | Checking - Beverly National | 340.00 | | 503,991.69 |
| Check | 1/14/2005 | 5798 | WFTX | Checking - Beverly National | 1,232.50 | | 505,224.19 |
| Check | 1/14/2005 | 5799 | WGHP | Checking - Beverly National | 255.00 | | 505,479.19 |
| Check | 1/14/2005 | 5800 | WLNY-TV | Checking - Beverly National | 1,190.00 | | 506,669.19 |
| Check | 1/14/2005 | 5801 | WMAK | Checking - Beverly National | 199.75 | | 506,868.94 |
| Check | 1/14/2005 | 5802 | WOFL | Checking - Beverly National | 6,757.50 | | 513,626.44 |
| Check | 1/14/2005 | 5803 | WPWR | Checking - Beverly National | 2,762.50 | | 516,388.94 |
| Check | 1/14/2005 | 5804 | WRBU | Checking - Beverly National | 510.00 | | 516,898.94 |
| Check | 1/14/2005 | 5805 | WRBW | Checking - Beverly National | 1,806.25 | | 518,705.19 |
| Check | 1/14/2005 | 5806 | WRNN | Checking - Beverly National | 3,485.00 | | 522,190.19 |
| Check | 1/14/2005 | 5807 | WTTG | Checking - Beverly National | 595.00 | | 522,785.19 |
| Check | 1/14/2005 | 5808 | WTVF- | Checking - Beverly National | 255.00 | | 523,040.19 |
| Check | 1/14/2005 | 5809 | WTVK | Checking - Beverly National | 935.00 | | 523,975.19 |
| Check | 1/14/2005 | 5810 | WVLA | Checking - Beverly National | 637.50 | | 524,612.69 |
| Check | 1/14/2005 | 5811 | WWNY | Checking - Beverly National | 85.00 | | 524,697.69 |
| Check | 1/14/2005 | 5812 | WWOR | Checking - Beverly National | 15,640.00 | | 540,337.69 |
| Check | 1/14/2005 | 5813 | WZVN | Checking - Beverly National | 510.00 | | 540,847.69 |
| Check | 1/14/2005 | 5814 | XLPN | Checking - Beverly National | 1,190.00 | | 542,037.69 |
| Check | 1/14/2005 | 5815 | PAX | Checking - Beverly National | 35,406.75 | | 577,444.44 |
| Check | 1/14/2005 | 5816 | PPN | Checking - Beverly National | 17,833.85 | | 595,278.29 |
| Check | 1/15/2005 | 5721 | SPKE | Checking - Beverly National | 10,030.00 | | 605,308.29 |
| Check | 1/15/2005 | 5742 | PAX | Checking - Beverly National | 66,385.00 | | 671,693.29 |
| Check | 1/21/2005 | 5817 | BFAS | Checking - Beverly National | 297.50 | | 671,990.79 |
| Check | 1/21/2005 | 5818 | CONA | Checking - Beverly National | 2,571.25 | | 674,562.04 |
| Check | 1/21/2005 | 5819 | CONE | Checking - Beverly National | 2,380.00 | | 676,942.04 |
| Check | 1/21/2005 | 5820 | DISC | Checking - Beverly National | 22,695.00 | | 699,637.04 |
| Check | 1/21/2005 | 5821 | EENT | Checking - Beverly National | 19,125.00 | | 718,762.04 |
| Check | 1/21/2005 | 5822 | FITV | Checking - Beverly National | 425.00 | | 719,187.04 |
| Check | 1/21/2005 | 5823 | FSAZ | Checking - Beverly National | 1,976.25 | | 721,163.29 |
| Check | 1/21/2005 | 5824 | FSCO | Checking - Beverly National | 3,187.50 | | 724,350.79 |
| Check | 1/21/2005 | 5825 | FSPL | Checking - Beverly National | 170.00 | | 724,520.79 |
| Check | 1/21/2005 | 5826 | FSSW | Checking - Beverly National | 3,485.00 | | 728,005.79 |
| Check | 1/21/2005 | 5827 | GOOD | Checking - Beverly National | 1,020.00 | | 729,025.79 |

ITV00398

Accrual Basis

# ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 1/21/2005 | 5828 | HLCC | Checking - Beverly National | 998.75 | | 730,024.54 |
| Check | 1/21/2005 | 5829 | INSP | Checking - Beverly National | 4,318.00 | | 734,342.54 |
| Check | 1/21/2005 | 5830 | KAME | Checking - Beverly National | 510.00 | | 734,852.54 |
| Check | 1/21/2005 | 5831 | KAZT | Checking - Beverly National | 1,530.00 | | 736,382.54 |
| Check | 1/21/2005 | 5832 | KBWB | Checking - Beverly National | 552.50 | | 736,935.04 |
| Check | 1/21/2005 | 5833 | KCOP | Checking - Beverly National | 1,785.00 | | 738,720.04 |
| Check | 1/21/2005 | 5834 | KDFI | Checking - Beverly National | 425.00 | | 739,145.04 |
| Check | 1/21/2005 | 5835 | KDOC TV | Checking - Beverly National | 1,020.00 | | 740,165.04 |
| Check | 1/21/2005 | 5836 | Fairway Media | Checking - Beverly National | 1,572.50 | | 741,737.54 |
| Check | 1/21/2005 | 5837 | KGMB | Checking - Beverly National | 510.00 | | 742,247.54 |
| Check | 1/21/2005 | 5838 | KHON | Checking - Beverly National | 276.66 | | 742,524.20 |
| Check | 1/21/2005 | 5839 | KNIN | Checking - Beverly National | 850.00 | | 743,374.20 |
| Check | 1/21/2005 | 5840 | KRON-TV | Checking - Beverly National | 762.50 | | 746,136.70 |
| Check | 1/21/2005 | 5841 | KSEE | Checking - Beverly National | 2,210.00 | | 748,346.70 |
| Check | 1/21/2005 | 5842 | KTBU | Checking - Beverly National | 1,742.50 | | 750,089.20 |
| Check | 1/21/2005 | 5843 | KTSF | Checking - Beverly National | 501.50 | | 750,590.70 |
| Check | 1/21/2005 | 5844 | KTXH | Checking - Beverly National | 1,402.50 | | 751,993.20 |
| Check | 1/21/2005 | 5845 | KTTU | Checking - Beverly National | 680.00 | | 752,673.20 |
| Check | 1/21/2005 | 5846 | SPKE | Checking - Beverly National | 9,775.00 | | 762,448.20 |
| Check | 1/21/2005 | 5847 | STYL | Checking - Beverly National | 514.25 | | 762,962.45 |
| Check | 1/21/2005 | 5848 | TRAV | Checking - Beverly National | 1,445.00 | | 764,407.45 |
| Check | 1/21/2005 | 5849 | TTMC | Checking - Beverly National | 595.00 | | 765,002.45 |
| Check | 1/21/2005 | 5850 | WBFS-Miami | Checking - Beverly National | 510.00 | | 765,512.45 |
| Check | 1/21/2005 | 5851 | WCYB | Checking - Beverly National | 340.00 | | 765,852.45 |
| Check | 1/21/2005 | 5852 | WJCA | Checking - Beverly National | 4,760.00 | | 770,612.45 |
| Check | 1/21/2005 | 5853 | WFLD | Checking - Beverly National | 680.00 | | 771,292.45 |
| Check | 1/21/2005 | 5854 | WFLX | Checking - Beverly National | 1,020.00 | | 772,312.45 |
| Check | 1/21/2005 | 5855 | WFTC | Checking - Beverly National | 1,020.00 | | 773,332.45 |
| Check | 1/21/2005 | 5856 | WFTX | Checking - Beverly National | 766.00 | | 774,097.45 |
| Check | 1/21/2005 | 5857 | WGHP | Checking - Beverly National | 637.50 | | 774,734.95 |
| Check | 1/21/2005 | 5858 | WJTI | Checking - Beverly National | 297.50 | | 775,032.45 |
| Check | 1/21/2005 | 5859 | WJBK | Checking - Beverly National | 637.50 | | 775,689.95 |
| Check | 1/21/2005 | 5860 | WLNY-TV | Checking - Beverly National | 3,655.00 | | 779,324.95 |
| Check | 1/21/2005 | 5861 | WNYW | Checking - Beverly National | 3,272.50 | | 782,597.45 |
| Check | 1/21/2005 | 5862 | WOFL | Checking - Beverly National | 382.50 | | 782,979.95 |
| Check | 1/21/2005 | 5863 | WPWR | Checking - Beverly National | 766.00 | | 783,744.95 |
| Check | 1/21/2005 | 5864 | WRBU | Checking - Beverly National | 510.00 | | 784,254.95 |
| Check | 1/21/2005 | 5865 | WRBW | Checking - Beverly National | 913.75 | | 785,168.70 |
| Check | 1/21/2005 | 5866 | WTTG | Checking - Beverly National | 595.00 | | 785,763.70 |
| Check | 1/21/2005 | 5867 | WWNY | Checking - Beverly National | 722.50 | | 786,486.20 |
| Check | 1/21/2005 | 5868 | WWOR | Checking - Beverly National | 6,205.00 | | 792,691.20 |
| Check | 1/21/2005 | 5869 | Response TV Network Inc. | Checking - Beverly National | 1,136.00 | | 793,827.20 |
| Check | 1/21/2005 | 5870 | PAX | Checking - Beverly National | 40,566.25 | | 834,393.45 |

ITV00399

## ITV Direct
## General Ledger
### As of September 30, 2005

| Accrual Basis | Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| | Check | 1/27/2005 | 5871 | FSWE | Checking - Beverly National | 11,432.50 | | 845,825.95 |
| | Check | 1/27/2005 | 5872 | FSW2 | Checking - Beverly National | 3,336.25 | | 849,162.20 |
| | Check | 1/28/2005 | 5873 | FSRM | Checking - Beverly National | 3,633.75 | | 852,795.95 |
| | Check | 1/28/2005 | 5874 | ACTN | Checking - Beverly National | 0.00 | | 852,795.95 |
| | Check | 1/28/2005 | 5875 | BFAS | Checking - Beverly National | 297.50 | | 853,093.45 |
| | Check | 1/28/2005 | 5876 | CDMA | Checking - Beverly National | 2,571.25 | | 855,664.70 |
| | Check | 1/28/2005 | 5877 | CONE | Checking - Beverly National | 4,080.00 | | 859,744.70 |
| | Check | 1/28/2005 | 5878 | CMDY | Checking - Beverly National | 3,825.00 | | 863,569.70 |
| | Check | 1/28/2005 | 5879 | OORT | Checking - Beverly National | 9,350.00 | | 872,919.70 |
| | Check | 1/28/2005 | 5880 | CSPA | Checking - Beverly National | 807.50 | | 873,727.20 |
| | Check | 1/28/2005 | 5881 | DISC | Checking - Beverly National | 49,895.00 | | 923,622.20 |
| | Check | 1/28/2005 | 5882 | EENT | Checking - Beverly National | 10,965.00 | | 934,587.20 |
| | Check | 1/28/2005 | 5883 | FITV | Checking - Beverly National | 1,275.00 | | 935,862.20 |
| | Check | 1/28/2005 | 5884 | FSAZ | Checking - Beverly National | 1,402.50 | | 937,264.70 |
| | Check | 1/28/2005 | 5885 | FSFL | Checking - Beverly National | 4,993.75 | | 942,258.45 |
| | Check | 1/28/2005 | 5886 | FSNM | Checking - Beverly National | 1,105.00 | | 943,363.45 |
| | Check | 1/28/2005 | 5887 | FSNO | Checking - Beverly National | 1,020.00 | | 944,383.45 |
| | Check | 1/28/2005 | 5888 | FSSW | Checking - Beverly National | 2,975.00 | | 947,358.45 |
| | Check | 1/28/2005 | 5889 | FSWE | Checking - Beverly National | 5,291.25 | | 952,649.70 |
| | Check | 1/28/2005 | 5890 | GOOD | Checking - Beverly National | 1,615.00 | | 954,264.70 |
| | Check | 1/28/2005 | 5891 | HLCC | Checking - Beverly National | 998.75 | | 955,263.45 |
| | Check | 1/28/2005 | 5892 | INSP | Checking - Beverly National | 0.00 | | 955,263.45 |
| | Check | 1/28/2005 | 5893 | KAZT | Checking - Beverly National | 2,826.25 | | 958,089.70 |
| | Check | 1/28/2005 | 5894 | KBWB | Checking - Beverly National | 2,125.00 | | 960,214.70 |
| | Check | 1/28/2005 | 5895 | KCOP | Checking - Beverly National | 1,955.00 | | 962,169.70 |
| | Check | 1/28/2005 | 5896 | KDOC-TV | Checking - Beverly National | 1,020.00 | | 963,189.70 |
| | Check | 1/28/2005 | 5897 | Fairway Media | Checking - Beverly National | 1,190.00 | | 964,379.70 |
| | Check | 1/28/2005 | 5898 | KGMB | Checking - Beverly National | 255.00 | | 964,634.70 |
| | Check | 1/28/2005 | 5899 | KHON | Checking - Beverly National | 968.30 | | 965,603.00 |
| | Check | 1/28/2005 | 5900 | KWCI | Checking - Beverly National | 170.00 | | 965,773.00 |
| | Check | 1/28/2005 | 5901 | KNIN | Checking - Beverly National | 2,103.75 | | 967,876.75 |
| | Check | 1/28/2005 | 5902 | KOBB | Checking - Beverly National | 255.00 | | 968,131.75 |
| | Check | 1/28/2005 | 5903 | KRON-TV | Checking - Beverly National | 1,912.50 | | 970,044.25 |
| | Check | 1/28/2005 | 5904 | KSEE | Checking - Beverly National | 2,210.00 | | 972,254.25 |
| | Check | 1/28/2005 | 5905 | KSNW | Checking - Beverly National | 850.00 | | 973,104.25 |
| | Check | 1/28/2005 | 5906 | KTBU | Checking - Beverly National | 1,742.50 | | 974,846.75 |
| | Check | 1/28/2005 | 5907 | Fairway Media | Checking - Beverly National | 3,315.00 | | 978,161.75 |
| | Check | 1/28/2005 | 5908 | KTSF | Checking - Beverly National | 501.50 | | 978,663.25 |
| | Check | 1/28/2005 | 5909 | Fairway Media | Checking - Beverly National | 935.00 | | 979,598.25 |
| | Check | 1/28/2005 | 5910 | KTTU | Checking - Beverly National | 1,445.00 | | 981,043.25 |
| | Check | 1/28/2005 | 5911 | KTXH | Checking - Beverly National | 1,402.50 | | 982,445.75 |
| | Check | 1/28/2005 | 5912 | KUSI | Checking - Beverly National | 5,780.00 | | 988,225.75 |
| | Check | 1/28/2005 | 5913 | OUTD | Checking - Beverly National | 20,925.36 | | 1,009,151.11 |

ITV00400

# ITV Direct
# General Ledger
## As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 1/28/2005 | 5914 | OXYG | Checking - Beverly National | 4,930.00 | | 1,014,081.11 |
| Check | 1/28/2005 | 5915 | PPN | Checking - Beverly National | 37,432.30 | | 1,051,513.41 |
| Check | 1/28/2005 | 5916 | SPKE | Checking - Beverly National | 15,725.00 | | 1,067,238.41 |
| Check | 1/28/2005 | 5917 | STYL | Checking - Beverly National | 514.25 | | 1,067,752.66 |
| Check | 1/28/2005 | 5918 | SUNS | Checking - Beverly National | 4,420.00 | | 1,072,172.66 |
| Check | 1/28/2005 | 5919 | TRAV | Checking - Beverly National | 20,740.00 | | 1,092,912.66 |
| Check | 1/28/2005 | 5920 | TTLC | Checking - Beverly National | 19,635.00 | | 1,112,547.66 |
| Check | 1/28/2005 | 5921 | TTMC | Checking - Beverly National | 595.00 | | 1,113,142.66 |
| Check | 1/28/2005 | 5922 | TVSS | Checking - Beverly National | 7,000.00 | | 1,120,142.66 |
| Check | 1/28/2005 | 5923 | WACH | Checking - Beverly National | 1,615.00 | | 1,121,757.66 |
| Check | 1/28/2005 | 5924 | Fairway Media | Checking - Beverly National | 743.75 | | 1,122,501.41 |
| Check | 1/28/2005 | 5925 | WBFS-Miami | Checking - Beverly National | 510.00 | | 1,123,011.41 |
| Check | 1/28/2005 | 5926 | WBKO | Checking - Beverly National | 722.50 | | 1,123,733.91 |
| Check | 1/28/2005 | 5927 | Fairway Media | Checking - Beverly National | 476.00 | | 1,124,209.91 |
| Check | 1/28/2005 | 5928 | WDCA | Checking - Beverly National | 2,465.00 | | 1,126,674.91 |
| Check | 1/28/2005 | 5929 | WFFT | Checking - Beverly National | 170.00 | | 1,126,844.91 |
| Check | 1/28/2005 | 5930 | WFTX | Checking - Beverly National | 3,230.00 | | 1,130,074.91 |
| Check | 1/28/2005 | 5931 | WLNY-TV | Checking - Beverly National | 1,275.00 | | 1,131,349.91 |
| Check | 1/28/2005 | 5932 | WNYW | Checking - Beverly National | 6,927.50 | | 1,138,277.41 |
| Check | 1/28/2005 | 5933 | WOFL | Checking - Beverly National | 2,125.00 | | 1,140,402.41 |
| Check | 1/28/2005 | 5934 | WPWR | Checking - Beverly National | 510.00 | | 1,140,912.41 |
| Check | 1/28/2005 | 5935 | WRBU | Checking - Beverly National | 510.00 | | 1,141,422.41 |
| Check | 1/28/2005 | 5936 | WRBW | Checking - Beverly National | 1,870.00 | | 1,143,292.41 |
| Check | 1/28/2005 | 5937 | WTGS | Checking - Beverly National | 1,105.00 | | 1,144,397.41 |
| Check | 1/28/2005 | 5938 | WTTG | Checking - Beverly National | 595.00 | | 1,144,992.41 |
| Check | 1/28/2005 | 5939 | WTVK | Checking - Beverly National | 318.75 | | 1,145,311.16 |
| Check | 1/28/2005 | 5940 | WVNY | Checking - Beverly National | 722.50 | | 1,146,033.66 |
| Check | 1/28/2005 | 5941 | WWOR | Checking - Beverly National | 6,800.00 | | 1,152,833.66 |
| Check | 1/28/2005 | 5942 | XUPN | Checking - Beverly National | 2,826.25 | | 1,155,659.91 |
| Check | 1/28/2005 | 5943 | YVES | Checking - Beverly National | 3,740.00 | | 1,159,399.91 |
| Check | 1/28/2005 | 5944 | Response TV Network Inc. | Checking - Beverly National | 466.00 | | 1,159,865.91 |
| Check | 1/28/2005 | 5945 | PAX | Checking - Beverly National | 37,208.75 | | 1,197,074.66 |
| Check | 1/28/2005 | 5946 | WWNY | Checking - Beverly National | 170.00 | | 1,197,244.66 |
| Check | 2/3/2005 | 5947 | ACTN | Checking - Beverly National | 13,003.80 | | 1,210,248.46 |
| Check | 1/28/2005 | 5989 | MSGN | Checking - Beverly National | 2,762.50 | | 1,213,010.96 |
| Check | 2/3/2005 | 6030 | KUTP | Checking - Beverly National | 1,848.75 | | 1,214,859.71 |
| Check | 2/4/2005 | 5948 | ACTN | Checking - Beverly National | 10,625.00 | | 1,225,484.71 |
| Check | 2/4/2005 | 5949 | BFAS | Checking - Beverly National | 297.50 | | 1,225,782.21 |
| Check | 2/4/2005 | 5950 | COMA | Checking - Beverly National | 2,571.25 | | 1,228,353.46 |
| Check | 2/4/2005 | 5951 | CONE | Checking - Beverly National | 2,380.00 | | 1,230,733.46 |
| Check | 2/4/2005 | 5952 | CMDY | Checking - Beverly National | 7,650.00 | | 1,238,383.46 |
| Check | 2/4/2005 | 5953 | CORT | Checking - Beverly National | 9,350.00 | | 1,247,733.46 |
| Check | 2/4/2005 | 5954 | DISC | Checking - Beverly National | 20,400.00 | | 1,268,133.46 |

ITV00401

## ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 2/4/2005 | 5955 | EBNT | Checking - Beverly National | 7,565.00 | | 1,275,698.46 |
| Check | 2/4/2005 | 5956 | FITV | Checking - Beverly National | 2,975.00 | | 1,278,673.46 |
| Check | 2/4/2005 | 5957 | FSAZ | Checking - Beverly National | 2,295.00 | | 1,280,968.46 |
| Check | 2/4/2005 | 5958 | FSBA | Checking - Beverly National | 5,567.50 | | 1,286,535.96 |
| Check | 2/4/2005 | 5959 | FSPL | Checking - Beverly National | 2,358.75 | | 1,288,894.71 |
| Check | 2/4/2005 | 5960 | FSNO | Checking - Beverly National | 935.00 | | 1,289,829.71 |
| Check | 2/4/2005 | 5961 | FSNY | Checking - Beverly National | 10,030.00 | | 1,299,859.71 |
| Check | 2/4/2005 | 5962 | FSSW | Checking - Beverly National | 6,970.00 | | 1,306,829.71 |
| Check | 2/4/2005 | 5963 | FSWD | Checking - Beverly National | 467.50 | | 1,307,297.21 |
| Check | 2/4/2005 | 5964 | FSWE | Checking - Beverly National | 8,160.00 | | 1,315,457.21 |
| Check | 2/4/2005 | 5965 | GOOD | Checking - Beverly National | 1,147.50 | | 1,316,604.71 |
| Check | 2/4/2005 | 5966 | HLCC | Checking - Beverly National | 998.75 | | 1,317,603.46 |
| Check | 2/4/2005 | 5967 | INSP | Checking - Beverly National | 2,924.00 | | 1,320,527.46 |
| Check | 2/4/2005 | 5968 | KAME | Checking - Beverly National | 255.00 | | 1,320,782.46 |
| Check | 2/4/2005 | 5969 | Fairway Media | Checking - Beverly National | 595.00 | | 1,321,377.46 |
| Check | 2/4/2005 | 5970 | KAZT | Checking - Beverly National | 1,805.25 | | 1,323,183.71 |
| Check | 2/4/2005 | 5971 | KBWB | Checking - Beverly National | 1,997.50 | | 1,325,181.21 |
| Check | 2/4/2005 | 5972 | KCOP | Checking - Beverly National | 1,530.00 | | 1,326,711.21 |
| Check | 2/4/2005 | 5973 | KDOC-TV | Checking - Beverly National | 1,020.00 | | 1,327,731.21 |
| Check | 2/4/2005 | 5974 | Fairway Media | Checking - Beverly National | 63.75 | | 1,327,794.96 |
| Check | 2/4/2005 | 5975 | Fairway Media | Checking - Beverly National | 1,997.50 | | 1,329,792.46 |
| Check | 2/4/2005 | 5976 | KGMB | Checking - Beverly National | 765.00 | | 1,330,557.46 |
| Check | 2/4/2005 | 5977 | KHON | Checking - Beverly National | 968.30 | | 1,331,525.76 |
| Check | 2/4/2005 | 5978 | KMCI | Checking - Beverly National | 595.00 | | 1,332,120.76 |
| Check | 2/4/2005 | 5979 | KNIN | Checking - Beverly National | 807.50 | | 1,332,928.26 |
| Check | 2/4/2005 | 5980 | KNSD | Checking - Beverly National | 1,190.00 | | 1,334,118.26 |
| Check | 2/4/2005 | 5981 | KOBB | Checking - Beverly National | 255.00 | | 1,334,373.26 |
| Check | 2/4/2005 | 5982 | KRON-TV | Checking - Beverly National | 2,337.50 | | 1,336,710.76 |
| Check | 2/4/2005 | 5983 | KSEE | Checking - Beverly National | 1,445.00 | | 1,338,155.76 |
| Check | 2/4/2005 | 5984 | KTBU | Checking - Beverly National | 1,742.50 | | 1,339,898.26 |
| Check | 2/4/2005 | 5985 | KTSF | Checking - Beverly National | 501.50 | | 1,340,399.76 |
| Check | 2/4/2005 | 5986 | KTTU | Checking - Beverly National | 1,020.00 | | 1,341,419.76 |
| Check | 2/4/2005 | 5987 | KTXH | Checking - Beverly National | 701.25 | | 1,342,121.01 |
| Check | 2/4/2005 | 5988 | KUSI | Checking - Beverly National | 297.50 | | 1,342,418.51 |
| Check | 2/4/2005 | 5990 | OXYG | Checking - Beverly National | 3,060.00 | | 1,345,478.51 |
| Check | 2/4/2005 | 5991 | PPN | Checking - Beverly National | 18,716.15 | | 1,364,194.66 |
| Check | 2/4/2005 | 5992 | SPKE | Checking - Beverly National | 22,525.00 | | 1,386,719.66 |
| Check | 2/4/2005 | 5993 | STYL | Checking - Beverly National | 1,619.25 | | 1,388,338.91 |
| Check | 2/4/2005 | 5994 | SUNS | Checking - Beverly National | 3,697.50 | | 1,392,036.41 |
| Check | 2/4/2005 | 5995 | TRAV | Checking - Beverly National | 9,095.00 | | 1,401,131.41 |
| Check | 2/4/2005 | 5996 | TTLC | Checking - Beverly National | 2,720.00 | | 1,403,851.41 |
| Check | 2/4/2005 | 5997 | TTMC | Checking - Beverly National | 595.00 | | 1,404,446.41 |
| Check | 2/4/2005 | 5998 | TVSS | Checking - Beverly National | 7,000.00 | | 1,411,446.41 |

ITV00402

Accrual Basis

**ITV Direct**
**General Ledger**
**As of September 30, 2005**

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 2/4/2005 | 5999 | WABI | Checking - Beverly National | 510.00 | | 1,411,956.41 |
| Check | 2/4/2005 | 6000 | WACH | Checking - Beverly National | 1,445.00 | | 1,413,401.41 |
| Check | 2/4/2005 | 6001 | Fairway Media | Checking - Beverly National | 573.75 | | 1,413,975.16 |
| Check | 2/4/2005 | 6002 | WBFS-Miami | Checking - Beverly National | 510.00 | | 1,414,485.16 |
| Check | 2/4/2005 | 6003 | WBKO | Checking - Beverly National | 127.50 | | 1,414,612.66 |
| Check | 2/4/2005 | 6004 | WCCA | Checking - Beverly National | 510.00 | | 1,415,122.66 |
| Check | 2/4/2005 | 6005 | WEMT | Checking - Beverly National | 170.00 | | 1,415,292.66 |
| Check | 2/4/2005 | 6006 | WFFF | Checking - Beverly National | 977.50 | | 1,416,270.16 |
| Check | 2/4/2005 | 6007 | WFFT | Checking - Beverly National | 170.00 | | 1,416,440.16 |
| Check | 2/4/2005 | 6008 | WFLX | Checking - Beverly National | 510.00 | | 1,416,950.16 |
| Check | 2/4/2005 | 6009 | WFTC | Checking - Beverly National | 850.00 | | 1,417,800.16 |
| Check | 2/4/2005 | 6010 | WFTX | Checking - Beverly National | 1,530.00 | | 1,419,330.16 |
| Check | 2/4/2005 | 6011 | WGHP | Checking - Beverly National | 382.50 | | 1,419,712.66 |
| Check | 2/4/2005 | 6012 | WIZE | Checking - Beverly National | 6,900.18 | | 1,426,612.84 |
| Check | 2/4/2005 | 6013 | WLNY-TV | Checking - Beverly National | 2,805.00 | | 1,429,417.84 |
| Check | 2/4/2005 | 6014 | WNYW | Checking - Beverly National | 2,847.50 | | 1,432,265.34 |
| Check | 2/4/2005 | 6015 | WMAK | Checking - Beverly National | 199.75 | | 1,432,465.09 |
| Check | 2/4/2005 | 6016 | WNFM | Checking - Beverly National | 612.00 | | 1,433,077.09 |
| Check | 2/4/2005 | 6017 | WPWR | Checking - Beverly National | 595.00 | | 1,433,672.09 |
| Check | 2/4/2005 | 6018 | WRBU | Checking - Beverly National | 85.00 | | 1,433,757.09 |
| Check | 2/4/2005 | 6019 | WRBW | Checking - Beverly National | 913.75 | | 1,434,670.84 |
| Check | 2/4/2005 | 6020 | WRGB | Checking - Beverly National | 552.50 | | 1,435,223.34 |
| Check | 2/4/2005 | 6021 | WITG | Checking - Beverly National | 297.50 | | 1,435,520.84 |
| Check | 2/4/2005 | 6022 | WTVH | Checking - Beverly National | 255.00 | | 1,435,775.84 |
| Check | 2/4/2005 | 6023 | WTVK | Checking - Beverly National | 212.50 | | 1,435,988.34 |
| Check | 2/4/2005 | 6024 | WWOR | Checking - Beverly National | 2,975.00 | | 1,438,963.34 |
| Check | 2/4/2005 | 6025 | XUPN | Checking - Beverly National | | 892.50 | 1,438,070.84 |
| Check | 2/4/2005 | 6026 | YYES | Checking - Beverly National | 510.00 | | 1,438,580.84 |
| Check | 2/4/2005 | 6027 | Response TV Network Inc. | Checking - Beverly National | 659.00 | | 1,439,239.84 |
| Check | 2/4/2005 | 6028 | PAX | Checking - Beverly National | 48,471.25 | | 1,487,711.09 |
| Check | 2/4/2005 | 6029 | WJBK | Checking - Beverly National | 637.50 | | 1,488,348.59 |
| Check | 2/11/2005 | 6031 | WNK | Checking - Beverly National | 595.00 | | 1,488,943.59 |
| Check | 2/11/2005 | 6032 | ACTN | Checking - Beverly National | 10,625.00 | | 1,499,568.59 |
| Check | 2/11/2005 | 6033 | BFAS | Checking - Beverly National | 595.00 | | 1,500,163.59 |
| Check | 2/11/2005 | 6034 | CCMA | Checking - Beverly National | 2,273.75 | | 1,502,437.34 |
| Check | 2/11/2005 | 6035 | CCNE | Checking - Beverly National | 4,080.00 | | 1,506,517.34 |
| Check | 2/11/2005 | 6036 | CMDY | Checking - Beverly National | 3,825.00 | | 1,510,342.34 |
| Check | 2/11/2005 | 6037 | CORT | Checking - Beverly National | 9,350.00 | | 1,519,692.34 |
| Check | 2/11/2005 | 6038 | CSPA | Checking - Beverly National | 233.75 | | 1,519,926.09 |
| Check | 2/11/2005 | 6039 | DISC | Checking - Beverly National | 33,745.00 | | 1,553,671.09 |
| Check | 2/11/2005 | 6040 | FTV | Checking - Beverly National | 1,700.00 | | 1,555,371.09 |
| Check | 2/11/2005 | 6041 | FSAZ | Checking - Beverly National | 892.50 | | 1,556,263.59 |
| Check | 2/11/2005 | 6042 | FSFL | Checking - Beverly National | 1,700.00 | | 1,557,963.59 |

ITV00403

**ITV Direct**
**General Ledger**
**As of September 30, 2005**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 2/11/2005 | 6043 | FSNY | Checking - Beverly National | 3,230.00 | | 1,562,978.59 |
| Check | 2/11/2005 | 6044 | FSME | Checking - Beverly National | 2,040.00 | | 1,565,018.59 |
| Check | 2/11/2005 | 6045 | GOOD | Checking - Beverly National | 1,232.50 | | 1,566,251.09 |
| Check | 2/11/2005 | 6046 | H-LCC | Checking - Beverly National | 998.75 | | 1,567,249.84 |
| Check | 2/11/2005 | 6047 | INSP | Checking - Beverly National | 1,020.00 | | 1,568,269.84 |
| Check | 2/11/2005 | 6048 | KAME | Checking - Beverly National | 510.00 | | 1,568,779.84 |
| Check | 2/11/2005 | 6049 | Fairway Media | Checking - Beverly National | 1,062.50 | | 1,569,842.34 |
| Check | 2/11/2005 | 6050 | KAZT | Checking - Beverly National | 1,806.25 | | 1,571,648.59 |
| Check | 2/11/2005 | 6051 | KBWB | Checking - Beverly National | 850.00 | | 1,572,498.59 |
| Check | 2/11/2005 | 6052 | KCOP | Checking - Beverly National | 1,785.00 | | 1,574,283.59 |
| Check | 2/11/2005 | 6053 | KDFI | Checking - Beverly National | 425.00 | | 1,574,708.59 |
| Check | 2/11/2005 | 6054 | KDFX | Checking - Beverly National | 340.00 | | 1,575,048.59 |
| Check | 2/11/2005 | 6055 | KDOC-TV | Checking - Beverly National | 1,020.00 | | 1,576,068.59 |
| Check | 2/11/2005 | 6056 | Fairway Media | Checking - Beverly National | 446.25 | | 1,576,514.84 |
| Check | 2/11/2005 | 6057 | Fairway Media | Checking - Beverly National | 340.00 | | 1,576,854.84 |
| Check | 2/11/2005 | 6058 | KGAM | Checking - Beverly National | 255.00 | | 1,577,109.84 |
| Check | 2/11/2005 | 6059 | KGMB | Checking - Beverly National | 765.00 | | 1,577,874.84 |
| Check | 2/11/2005 | 6060 | KHON | Checking - Beverly National | 1,567.72 | | 1,579,442.56 |
| Check | 2/11/2005 | 6061 | KLAV | Checking - Beverly National | 501.50 | | 1,579,944.06 |
| Check | 2/11/2005 | 6062 | KMCI | Checking - Beverly National | 765.00 | | 1,580,709.06 |
| Check | 2/11/2005 | 6063 | KNIN | Checking - Beverly National | 1,593.75 | | 1,582,302.81 |
| Check | 2/11/2005 | 6064 | KNSD | Checking - Beverly National | 595.00 | | 1,582,897.81 |
| Check | 2/11/2005 | 6065 | KNMT | Checking - Beverly National | 0.00 | | 1,582,897.81 |
| Check | 2/11/2005 | 6066 | KOBB | Checking - Beverly National | 1,785.00 | | 1,584,682.81 |
| Check | 2/11/2005 | 6067 | KPSI | Checking - Beverly National | 255.00 | | 1,584,937.81 |
| Check | 2/11/2005 | 6068 | KPTK | Checking - Beverly National | 425.00 | | 1,585,362.81 |
| Check | 2/11/2005 | 6069 | KRON-TV | Checking - Beverly National | 4,675.00 | | 1,590,037.81 |
| Check | 2/11/2005 | 6070 | KSEE | Checking - Beverly National | 1,700.00 | | 1,591,737.81 |
| Check | 2/11/2005 | 6071 | KTBU | Checking - Beverly National | 1,742.50 | | 1,593,480.31 |
| Check | 2/11/2005 | 6072 | KTSF | Checking - Beverly National | 501.50 | | 1,593,981.81 |
| Check | 2/11/2005 | 6073 | KTTU | Checking - Beverly National | 425.00 | | 1,594,406.81 |
| Check | 2/11/2005 | 6074 | KTXH | Checking - Beverly National | 1,402.50 | | 1,595,809.31 |
| Check | 2/11/2005 | 6075 | KUSI | Checking - Beverly National | 7,968.75 | | 1,603,778.06 |
| Check | 2/11/2005 | 6076 | KUTP | Checking - Beverly National | 340.00 | | 1,604,118.06 |
| Check | 2/11/2005 | 6077 | Fairway Media | Checking - Beverly National | 3,315.00 | | 1,607,433.06 |
| Check | 2/11/2005 | 6078 | KVEO | Checking - Beverly National | 2,550.00 | | 1,609,983.06 |
| Check | 2/11/2005 | 6079 | KYMX | Checking - Beverly National | 425.00 | | 1,610,408.06 |
| Check | 2/11/2005 | 6080 | MSGN | Checking - Beverly National | 425.00 | | 1,610,833.06 |
| Check | 2/11/2005 | 6081 | OXYG | Checking - Beverly National | 2,125.00 | | 1,612,958.06 |
| Check | 2/11/2005 | 6082 | PPN | Checking - Beverly National | 18,716.15 | | 1,631,674.21 |
| Check | 2/11/2005 | 6083 | SPKE | Checking - Beverly National | 15,725.00 | | 1,647,399.21 |
| Check | 2/11/2005 | 6084 | SUNS | Checking - Beverly National | 2,932.50 | | 1,650,331.71 |
| Check | 2/11/2005 | 6085 | TRAV | Checking - Beverly National | 11,645.00 | | 1,661,976.71 |

ITV00404

# ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 2/11/2005 | 6086 | TTLC | Checking - Beverly National | 11,390.00 | | 1,673,366.71 |
| Check | 2/11/2005 | 6087 | TTMC | Checking - Beverly National | 595.00 | | 1,673,961.71 |
| Check | 2/11/2005 | 6088 | WABI | Checking - Beverly National | 510.00 | | 1,674,471.71 |
| Check | 2/11/2005 | 6089 | WACH | Checking - Beverly National | 807.50 | | 1,675,279.21 |
| Check | 2/11/2005 | 6090 | WBFS-Miami | Checking - Beverly National | 510.00 | | 1,675,789.21 |
| Check | 2/11/2005 | 6091 | WBKO | Checking - Beverly National | 42.50 | | 1,675,831.71 |
| Check | 2/11/2005 | 6092 | WBSM | Checking - Beverly National | 340.00 | | 1,676,171.71 |
| Check | 2/11/2005 | 6093 | WCCA | Checking - Beverly National | 3,825.00 | | 1,679,996.71 |
| Check | 2/11/2005 | 6094 | WEMT | Checking - Beverly National | 552.50 | | 1,680,549.21 |
| Check | 2/11/2005 | 6095 | WENT | Checking - Beverly National | 1,678.75 | | 1,682,227.96 |
| Check | 2/11/2005 | 6096 | WFFF | Checking - Beverly National | 488.75 | | 1,682,716.71 |
| Check | 2/11/2005 | 6097 | WFFT | Checking - Beverly National | 340.00 | | 1,683,056.71 |
| Check | 2/11/2005 | 6098 | WFLD | Checking - Beverly National | 680.00 | | 1,683,736.71 |
| Check | 2/11/2005 | 6099 | WFLX | Checking - Beverly National | 1,020.00 | | 1,684,756.71 |
| Check | 2/11/2005 | 6100 | WFTC | Checking - Beverly National | 977.50 | | 1,685,734.21 |
| Check | 2/11/2005 | 6101 | WGFP | Checking - Beverly National | 255.00 | | 1,685,989.21 |
| Check | 2/11/2005 | 6102 | WTI | Checking - Beverly National | 297.50 | | 1,686,286.71 |
| Check | 2/11/2005 | 6103 | WIZE | Checking - Beverly National | 6,900.18 | | 1,693,186.89 |
| Check | 2/11/2005 | 6104 | Fairway Media | Checking - Beverly National | 765.00 | | 1,693,951.89 |
| Check | 2/11/2005 | 6105 | WKAG | Checking - Beverly National | 3,825.00 | | 1,697,776.89 |
| Check | 2/11/2005 | 6106 | WLNY-TV | Checking - Beverly National | 1,275.00 | | 1,699,051.89 |
| Check | 2/11/2005 | 6107 | WNYW | Checking - Beverly National | 7,692.50 | | 1,706,744.39 |
| Check | 2/11/2005 | 6108 | WOFL | Checking - Beverly National | 382.50 | | 1,707,126.89 |
| Check | 2/11/2005 | 6109 | WPRO | Checking - Beverly National | 340.00 | | 1,707,466.89 |
| Check | 2/11/2005 | 6110 | WPWR | Checking - Beverly National | 892.50 | | 1,708,359.39 |
| Check | 2/11/2005 | 6111 | WRBU | Checking - Beverly National | 510.00 | | 1,708,869.39 |
| Check | 2/11/2005 | 6112 | WRBW | Checking - Beverly National | 1,742.50 | | 1,710,611.89 |
| Check | 2/11/2005 | 6113 | WSUB | Checking - Beverly National | 255.00 | | 1,710,866.89 |
| Check | 2/11/2005 | 6114 | WTGS | Checking - Beverly National | 467.50 | | 1,711,334.39 |
| Check | 2/11/2005 | 6115 | WTOL | Checking - Beverly National | 1,020.00 | | 1,712,354.39 |
| Check | 2/11/2005 | 6116 | WTTG | Checking - Beverly National | 595.00 | | 1,712,949.39 |
| Check | 2/11/2005 | 6117 | WUHF | Checking - Beverly National | 850.00 | | 1,713,799.39 |
| Check | 2/11/2005 | 6118 | WUTV | Checking - Beverly National | 1,402.50 | | 1,715,201.89 |
| Check | 2/11/2005 | 6119 | WWNY | Checking - Beverly National | 85.00 | | 1,715,286.89 |
| Check | 2/11/2005 | 6120 | WWOR | Checking - Beverly National | 9,605.00 | | 1,724,891.89 |
| Check | 2/11/2005 | 6121 | WXLM | Checking - Beverly National | 425.00 | | 1,725,316.89 |
| Check | 2/11/2005 | 6122 | WZVN | Checking - Beverly National | 318.75 | | 1,725,635.64 |
| Check | 2/11/2005 | 6123 | XLFN | Checking - Beverly National | 3,442.50 | | 1,729,078.14 |
| Check | 2/11/2005 | 6124 | YYES | Checking - Beverly National | 680.00 | | 1,729,758.14 |
| Check | 2/11/2005 | 6125 | PAX | Checking - Beverly National | 24,033.75 | | 1,753,791.89 |
| Check | 2/11/2005 | 6135 | FSSW | Checking - Beverly National | 935.00 | | 1,754,726.89 |
| Check | 2/18/2005 | 6136 | FSW2 | Checking - Beverly National | 11,623.75 | | 1,766,350.64 |
| Check | 2/18/2005 | 6137 | FSWE | Checking - Beverly National | 15,236.25 | | 1,781,586.89 |

ITV00405

Accrual Basis

## ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 2/18/2005 | 6140 | NSP | Checking - Beverly National | 2,924.00 | | 1,734,510.89 |
| Check | 2/18/2005 | 6143 | KASY | Checking - Beverly National | 1,445.00 | | 1,735,955.89 |
| Check | 2/18/2005 | 6168 | KWBQ | Checking - Beverly National | 828.75 | | 1,736,784.64 |
| Check | 2/18/2005 | 6170 | Zephyr Media | Checking - Beverly National | 5,800.00 | | 1,792,584.64 |
| Check | 2/18/2005 | 6171 | Tower Media | Checking - Beverly National | 3,900.00 | | 1,796,484.64 |
| Check | 2/18/2005 | 6194 | WNYO | Checking - Beverly National | 850.00 | | 1,797,334.64 |
| Check | 2/19/2005 | 6127 | ACTN | Checking - Beverly National | 21,250.12 | | 1,818,584.76 |
| Check | 2/19/2005 | 6128 | CDMA | Checking - Beverly National | 2,571.25 | | 1,821,156.01 |
| Check | 2/19/2005 | 6129 | CONE | Checking - Beverly National | 2,380.00 | | 1,823,536.01 |
| Check | 2/19/2005 | 6130 | DISC | Checking - Beverly National | 28,390.00 | | 1,851,926.01 |
| Check | 2/19/2005 | 6131 | FSAZ | Checking - Beverly National | 6,502.50 | | 1,858,428.51 |
| Check | 2/19/2005 | 6132 | FSCO | Checking - Beverly National | 1,275.00 | | 1,859,703.51 |
| Check | 2/19/2005 | 6133 | FSPL | Checking - Beverly National | 7,246.25 | | 1,866,949.76 |
| Check | 2/19/2005 | 6134 | FSNE | Checking - Beverly National | 1,870.00 | | 1,868,819.76 |
| Check | 2/19/2005 | 6138 | GOOD | Checking - Beverly National | 1,317.50 | | 1,870,137.26 |
| Check | 2/19/2005 | 6139 | HLCC | Checking - Beverly National | 998.75 | | 1,871,136.01 |
| Check | 2/19/2005 | 6141 | KADY | Checking - Beverly National | 425.00 | | 1,871,561.01 |
| Check | 2/19/2005 | 6142 | Fairway Media | Checking - Beverly National | 510.00 | | 1,872,071.01 |
| Check | 2/19/2005 | 6144 | KAZT | Checking - Beverly National | 1,466.25 | | 1,873,537.26 |
| Check | 2/19/2005 | 6145 | Fairway Media | Checking - Beverly National | 2,422.50 | | 1,875,959.76 |
| Check | 2/19/2005 | 6146 | KCOP | Checking - Beverly National | 1,785.00 | | 1,877,744.76 |
| Check | 2/19/2005 | 6147 | KDFI | Checking - Beverly National | 0.00 | | 1,877,744.76 |
| Check | 2/19/2005 | 6148 | KDFX | Checking - Beverly National | 297.50 | | 1,878,042.26 |
| Check | 2/19/2005 | 6149 | KDOC-TV | Checking - Beverly National | 1,020.00 | | 1,879,062.26 |
| Check | 2/19/2005 | 6150 | KFTY | Checking - Beverly National | 0.00 | | 1,879,062.26 |
| Check | 2/19/2005 | 6151 | KGMB | Checking - Beverly National | 255.00 | | 1,879,317.26 |
| Check | 2/19/2005 | 6152 | KHON | Checking - Beverly National | 876.08 | | 1,880,193.34 |
| Check | 2/19/2005 | 6153 | KMSP | Checking - Beverly National | 170.00 | | 1,880,363.34 |
| Check | 2/19/2005 | 6154 | KNIN | Checking - Beverly National | 1,232.50 | | 1,881,595.84 |
| Check | 2/19/2005 | 6155 | KOBB | Checking - Beverly National | 255.00 | | 1,881,850.84 |
| Check | 2/19/2005 | 6156 | KPNZ | Checking - Beverly National | 1,317.50 | | 1,883,168.34 |
| Check | 2/19/2005 | 6157 | KRON-TV | Checking - Beverly National | 2,337.50 | | 1,885,505.84 |
| Check | 2/19/2005 | 6158 | KSEE | Checking - Beverly National | 1,700.00 | | 1,887,205.84 |
| Check | 2/19/2005 | 6159 | KTBU | Checking - Beverly National | 1,742.50 | | 1,888,948.34 |
| Check | 2/19/2005 | 6160 | KTTU | Checking - Beverly National | 1,360.00 | | 1,890,308.34 |
| Check | 2/19/2005 | 6161 | KTTU | Checking - Beverly National | 6,375.00 | | 1,896,683.34 |
| Check | 2/19/2005 | 6162 | KTVI | Checking - Beverly National | 488.75 | | 1,897,172.09 |
| Check | 2/19/2005 | 6163 | Fairway Media | Checking - Beverly National | 4,122.50 | | 1,901,294.59 |
| Check | 2/19/2005 | 6164 | KTXH | Checking - Beverly National | 1,402.50 | | 1,902,697.09 |
| Check | 2/19/2005 | 6165 | KUPT | Checking - Beverly National | 382.50 | | 1,903,079.59 |
| Check | 2/19/2005 | 6166 | KUSI | Checking - Beverly National | 5,950.00 | | 1,909,029.59 |
| Check | 2/19/2005 | 6167 | KUTP | Checking - Beverly National | 510.00 | | 1,909,539.59 |
| Check | 2/19/2005 | 6169 | OXYG | Checking - Beverly National | 4,675.00 | | 1,914,214.59 |

ITV00406

Accrual Basis

# ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 2/19/2005 | 6172 | SPKE | Checking - Beverly National | 16,830.00 | | 1,931,044.59 |
| Check | 2/19/2005 | 6173 | STYL | Checking - Beverly National | 531.25 | | 1,931,575.84 |
| Check | 2/19/2005 | 6174 | SUNS | Checking - Beverly National | 10,412.50 | | 1,941,988.34 |
| Check | 2/19/2005 | 6175 | TRAV | Checking - Beverly National | 10,370.00 | | 1,952,358.34 |
| Check | 2/19/2005 | 6176 | TTLC | Checking - Beverly National | 8,245.00 | | 1,960,603.34 |
| Check | 2/19/2005 | 6177 | TMC | Checking - Beverly National | 595.00 | | 1,961,198.34 |
| Check | 2/19/2005 | 6178 | WABI | Checking - Beverly National | 510.00 | | 1,961,708.34 |
| Check | 2/19/2005 | 6179 | WACH | Checking - Beverly National | 807.50 | | 1,962,515.84 |
| Check | 2/19/2005 | 6180 | WBFS-Miami | Checking - Beverly National | 765.00 | | 1,963,280.84 |
| Check | 2/19/2005 | 6181 | WBXX-KNOXVILLE | Checking - Beverly National | 255.00 | | 1,963,535.84 |
| Check | 2/19/2005 | 6182 | WDCA | Checking - Beverly National | 680.00 | | 1,964,215.84 |
| Check | 2/19/2005 | 6183 | WENT | Checking - Beverly National | 9,583.75 | | 1,973,799.59 |
| Check | 2/19/2005 | 6184 | WFFF | Checking - Beverly National | 488.75 | | 1,974,288.34 |
| Check | 2/19/2005 | 6185 | WFLX | Checking - Beverly National | 510.00 | | 1,974,798.34 |
| Check | 2/19/2005 | 6186 | WFTX | Checking - Beverly National | 1,147.50 | | 1,975,945.84 |
| Check | 2/19/2005 | 6187 | WGNL | Checking - Beverly National | 2,550.00 | | 1,978,495.84 |
| Check | 2/19/2005 | 6188 | Zephyr Media | Checking - Beverly National | 3,187.50 | | 1,981,683.34 |
| Check | 2/19/2005 | 6189 | WHBQ | Checking - Beverly National | 255.00 | | 1,981,938.34 |
| Check | 2/19/2005 | 6190 | WJBK | Checking - Beverly National | 637.50 | | 1,982,575.84 |
| Check | 2/19/2005 | 6191 | WLNY-TV | Checking - Beverly National | 3,655.00 | | 1,986,230.84 |
| Check | 2/19/2005 | 6192 | WLYH | Checking - Beverly National | 595.00 | | 1,986,825.84 |
| Check | 2/19/2005 | 6193 | WMAK | Checking - Beverly National | 170.30 | | 1,986,996.14 |
| Check | 2/19/2005 | 6194 | WNYW | Checking - Beverly National | 1,997.50 | | 1,988,993.64 |
| Check | 2/19/2005 | 6195 | WOFL | Checking - Beverly National | 2,125.00 | | 1,991,118.64 |
| Check | 2/19/2005 | 6196 | WPLG | Checking - Beverly National | 5,695.00 | | 1,996,813.64 |
| Check | 2/19/2005 | 6197 | WPTA | Checking - Beverly National | 637.50 | | 1,997,451.14 |
| Check | 2/19/2005 | 6198 | WFWR | Checking - Beverly National | 892.50 | | 1,998,343.64 |
| Check | 2/19/2005 | 6199 | WRBU | Checking - Beverly National | 510.00 | | 1,998,853.64 |
| Check | 2/19/2005 | 6200 | WRBW | Checking - Beverly National | 977.50 | | 1,999,831.14 |
| Check | 2/19/2005 | 6201 | Fairway Media | Checking - Beverly National | 1,105.00 | | 2,000,936.14 |
| Check | 2/19/2005 | 6202 | Fairway Media | Checking - Beverly National | 3,740.00 | | 2,004,676.14 |
| Check | 2/19/2005 | 6203 | WTGS | Checking - Beverly National | 488.75 | | 2,005,164.89 |
| Check | 2/19/2005 | 6204 | WTOL | Checking - Beverly National | 1,275.00 | | 2,006,439.89 |
| Check | 2/19/2005 | 6205 | WTTG | Checking - Beverly National | 297.50 | | 2,006,737.39 |
| Check | 2/19/2005 | 6206 | WTVK | Checking - Beverly National | 998.75 | | 2,007,736.14 |
| Check | 2/19/2005 | 6207 | Fairway Media | Checking - Beverly National | 148.75 | | 2,007,884.89 |
| Check | 2/19/2005 | 6208 | WUTV | Checking - Beverly National | 446.25 | | 2,008,331.14 |
| Check | 2/19/2005 | 6209 | WWNY | Checking - Beverly National | 722.50 | | 2,009,053.64 |
| Check | 2/19/2005 | 6210 | WWOR | Checking - Beverly National | 7,820.00 | | 2,016,873.64 |
| Check | 2/19/2005 | 6211 | XUPN | Checking - Beverly National | 1,487.50 | | 2,018,361.14 |
| Check | 2/19/2005 | 6212 | Response TV Network Inc. | Checking - Beverly National | 593.00 | | 2,018,954.14 |
| Check | 2/19/2005 | 6213 | PAX | Checking - Beverly National | 46,822.25 | | 2,065,776.39 |
| Deposit | 2/21/2005 | 6214 | | Checking - Beverly National | | 15,500.00 | 2,050,276.39 |

ITV00407

# ITV Direct
# General Ledger
## As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 2/24/2005 | 6216 | Fairway Media | Checking - Beverly National | 7,480.00 | | 2,057,766.39 |
| Check | 2/24/2005 | 6217 | WABM | Checking - Beverly National | 5,780.00 | | 2,063,536.39 |
| Check | 2/24/2005 | 6218 | WTTO | Checking - Beverly National | 3,378.75 | | 2,066,915.14 |
| Check | 2/25/2005 | 6219 | ACTN | Checking - Beverly National | 10,625.12 | | 2,077,540.26 |
| Check | 2/25/2005 | 6220 | AUCT | Checking - Beverly National | 1,275.00 | | 2,078,815.26 |
| Check | 2/25/2005 | 6221 | BFAS | Checking - Beverly National | 297.50 | | 2,079,112.76 |
| Check | 2/25/2005 | 6222 | BRAV-Zephyr | Checking - Beverly National | 13,500.00 | | 2,092,612.76 |
| Check | 2/25/2005 | 6223 | CCMA | Checking - Beverly National | 2,571.25 | | 2,095,184.01 |
| Check | 2/25/2005 | 6224 | CONE | Checking - Beverly National | 4,080.00 | | 2,099,264.01 |
| Check | 2/25/2005 | 6225 | CORT | Checking - Beverly National | 9,350.00 | | 2,108,614.01 |
| Check | 2/25/2005 | 6226 | CTLG | Checking - Beverly National | 935.00 | | 2,109,549.01 |
| Check | 2/25/2005 | 6227 | DISC | Checking - Beverly National | 26,860.00 | | 2,136,409.01 |
| Check | 2/25/2005 | 6228 | FITV | Checking - Beverly National | 1,020.00 | | 2,137,429.01 |
| Check | 2/25/2005 | 6229 | FSAZ | Checking - Beverly National | 1,338.75 | | 2,138,767.76 |
| Check | 2/25/2005 | 6230 | FSFL | Checking - Beverly National | 3,676.25 | | 2,142,444.01 |
| Check | 2/25/2005 | 6231 | FSMW | Checking - Beverly National | 2,890.00 | | 2,145,334.01 |
| Check | 2/25/2005 | 6232 | FSRM | Checking - Beverly National | 5,163.75 | | 2,150,497.76 |
| Check | 2/25/2005 | 6233 | FSW2 | Checking - Beverly National | 4,760.00 | | 2,155,257.76 |
| Check | 2/25/2005 | 6234 | FSWE | Checking - Beverly National | 7,713.75 | | 2,162,971.51 |
| Check | 2/25/2005 | 6235 | GOOD | Checking - Beverly National | 1,317.50 | | 2,164,289.01 |
| Check | 2/25/2005 | 6236 | HLCC | Checking - Beverly National | 998.75 | | 2,165,287.76 |
| Check | 2/25/2005 | 6237 | INSP | Checking - Beverly National | 3,944.00 | | 2,169,231.76 |
| Check | 2/25/2005 | 6238 | KAME | Checking - Beverly National | 510.00 | | 2,169,741.76 |
| Check | 2/25/2005 | 6239 | Fairway Media | Checking - Beverly National | 637.50 | | 2,170,379.26 |
| Check | 2/25/2005 | 6240 | KASY | Checking - Beverly National | 1,105.00 | | 2,171,484.26 |
| Check | 2/25/2005 | 6241 | KAZT | Checking - Beverly National | 595.00 | | 2,172,079.26 |
| Check | 2/25/2005 | 6242 | Fairway Media | Checking - Beverly National | 1,211.25 | | 2,173,290.51 |
| Check | 2/25/2005 | 6243 | KBHK | Checking - Beverly National | 765.00 | | 2,174,055.51 |
| Check | 2/25/2005 | 6244 | KCOP | Checking - Beverly National | 1,785.00 | | 2,175,840.51 |
| Check | 2/25/2005 | 6245 | KDFX | Checking - Beverly National | 552.50 | | 2,176,393.01 |
| Check | 2/25/2005 | 6246 | KDOC-TV | Checking - Beverly National | 1,020.00 | | 2,177,413.01 |
| Check | 2/25/2005 | 6247 | Fairway Media | Checking - Beverly National | 510.00 | | 2,177,923.01 |
| Check | 2/25/2005 | 6248 | KEVN | Checking - Beverly National | 382.50 | | 2,178,305.51 |
| Check | 2/25/2005 | 6249 | KGMB | Checking - Beverly National | 765.00 | | 2,179,070.51 |
| Check | 2/25/2005 | 6250 | KHON | Checking - Beverly National | 276.66 | | 2,179,347.17 |
| Check | 2/25/2005 | 6251 | KJTV | Checking - Beverly National | 127.50 | | 2,179,474.67 |
| Check | 2/25/2005 | 6252 | KKDF | Checking - Beverly National | 425.00 | | 2,179,899.67 |
| Check | 2/25/2005 | 6253 | KMCI | Checking - Beverly National | 340.00 | | 2,180,239.67 |
| Check | 2/25/2005 | 6254 | KNIN | Checking - Beverly National | 1,296.25 | | 2,181,535.92 |
| Check | 2/25/2005 | 6255 | KNSD | Checking - Beverly National | 297.50 | | 2,181,833.42 |
| Check | 2/25/2005 | 6256 | KOBB | Checking - Beverly National | 255.00 | | 2,182,088.42 |
| Check | 2/25/2005 | 6257 | KPNZ | Checking - Beverly National | 1,062.50 | | 2,183,150.92 |
| Check | 2/25/2005 | 6258 | KRON-TV | Checking - Beverly National | 14,662.50 | | 2,197,813.42 |

ITV00408

# ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 2/25/2005 | 6259 | KSEE | Checking - Beverly National | 1,700.00 | | 2,199,513.42 |
| Check | 2/25/2005 | 6260 | KTBU | Checking - Beverly National | 1,742.50 | | 2,201,255.92 |
| Check | 2/25/2005 | 6261 | KTTU | Checking - Beverly National | 892.50 | | 2,202,148.42 |
| Check | 2/25/2005 | 6262 | KTTV | Checking - Beverly National | 1,275.00 | | 2,203,423.42 |
| Check | 2/25/2005 | 6263 | KTVI | Checking - Beverly National | 488.75 | | 2,203,912.17 |
| Check | 2/25/2005 | 6264 | KTVZ | Checking - Beverly National | 85.00 | | 2,203,997.17 |
| Check | 2/25/2005 | 6265 | KTXH | Checking - Beverly National | 701.25 | | 2,204,698.42 |
| Check | 2/25/2005 | 6266 | KUPT | Checking - Beverly National | 382.50 | | 2,205,080.92 |
| Check | 2/25/2005 | 6267 | KUSI | Checking - Beverly National | 8,712.50 | | 2,213,793.42 |
| Check | 2/25/2005 | 6268 | KUTP | Checking - Beverly National | 616.25 | | 2,214,409.67 |
| Check | 2/25/2005 | 6269 | KVEO | Checking - Beverly National | 1,275.00 | | 2,215,684.67 |
| Check | 2/25/2005 | 6270 | MALL | Checking - Beverly National | 510.00 | | 2,216,194.67 |
| Check | 2/25/2005 | 6271 | OUTD | Checking - Beverly National | 18,817.30 | | 2,235,011.97 |
| Check | 2/25/2005 | 6272 | OXYG | Checking - Beverly National | 7,905.00 | | 2,242,916.97 |
| Check | 2/25/2005 | 6273 | SPKE | Checking - Beverly National | 22,525.00 | | 2,265,441.97 |
| Check | 2/25/2005 | 6274 | STUF | Checking - Beverly National | 425.00 | | 2,265,866.97 |
| Check | 2/25/2005 | 6275 | STYL | Checking - Beverly National | 531.25 | | 2,266,398.22 |
| Check | 2/25/2005 | 6276 | SUNS | Checking - Beverly National | 5,737.50 | | 2,272,135.72 |
| Check | 2/25/2005 | 6277 | TRAV | Checking - Beverly National | 10,540.00 | | 2,282,675.72 |
| Check | 2/25/2005 | 6278 | TTLC | Checking - Beverly National | 11,390.00 | | 2,294,065.72 |
| Check | 2/25/2005 | 6279 | TTMC | Checking - Beverly National | 595.00 | | 2,294,660.72 |
| Check | 2/25/2005 | 6280 | TVSS | Checking - Beverly National | 14,000.00 | | 2,308,660.72 |
| Check | 2/25/2005 | 6281 | WABI | Checking - Beverly National | 510.00 | | 2,309,170.72 |
| Check | 2/25/2005 | 6282 | WACH | Checking - Beverly National | 170.00 | | 2,309,340.72 |
| Check | 2/25/2005 | 6283 | WBXX-KNOXVILLE | Checking - Beverly National | 382.50 | | 2,309,723.22 |
| Check | 2/25/2005 | 6284 | WDCA | Checking - Beverly National | 680.00 | | 2,310,403.22 |
| Check | 2/25/2005 | 6285 | WEMT | Checking - Beverly National | 276.25 | | 2,310,679.47 |
| Check | 2/25/2005 | 6286 | WENT | Checking - Beverly National | 5,036.25 | | 2,315,715.72 |
| Check | 2/25/2005 | 6287 | WFFT | Checking - Beverly National | 488.75 | | 2,316,204.47 |
| Check | 2/25/2005 | 6288 | WFLX | Checking - Beverly National | 170.00 | | 2,316,374.47 |
| Check | 2/25/2005 | 6289 | WFTC | Checking - Beverly National | 510.00 | | 2,316,884.47 |
| Check | 2/25/2005 | 6290 | WFTX | Checking - Beverly National | 127.50 | | 2,317,011.97 |
| Check | 2/25/2005 | 6291 | WGHP | Checking - Beverly National | 3,017.50 | | 2,320,029.47 |
| Check | 2/25/2005 | 6292 | WIZE | Checking - Beverly National | 255.00 | | 2,320,284.47 |
| Check | 2/25/2005 | 6293 | WKMG | Checking - Beverly National | 14,400.12 | | 2,334,684.59 |
| Check | 2/25/2005 | 6294 | WLNY-TV | Checking - Beverly National | 7,650.00 | | 2,342,334.59 |
| Check | 2/25/2005 | 6295 | WNYO | Checking - Beverly National | 425.00 | | 2,342,759.59 |
| Check | 2/25/2005 | 6296 | WNYW | Checking - Beverly National | 1,572.50 | | 2,344,332.09 |
| Check | 2/25/2005 | 6297 | WOFL | Checking - Beverly National | 722.50 | | 2,345,054.59 |
| Check | 2/25/2005 | 6298 | WPWR | Checking - Beverly National | 2,295.00 | | 2,347,349.59 |
| Check | 2/25/2005 | 6299 | WRBU | Checking - Beverly National | 255.00 | | 2,347,604.59 |
| Check | 2/25/2005 | 6300 | WRBW | Checking - Beverly National | 510.00 | | 2,348,114.59 |
| Check | 2/25/2005 | 6301 | | Checking - Beverly National | 1,275.00 | | 2,349,389.59 |

ITV00409

Accrual Basis

# ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 2/25/2005 | 6302 | Fairway Media | Checking - Beverly National | 1,105.00 | | 2,350,494.59 |
| Check | 2/25/2005 | 6303 | WRGT | Checking - Beverly National | 0.00 | | 2,350,494.59 |
| Check | 2/25/2005 | 6304 | WSMH | Checking - Beverly National | 1,360.00 | | 2,351,854.59 |
| Check | 2/25/2005 | 6305 | Fairway Media | Checking - Beverly National | 1,870.00 | | 2,353,724.59 |
| Check | 2/25/2005 | 6306 | WRGS | Checking - Beverly National | 871.25 | | 2,354,595.84 |
| Check | 2/25/2005 | 6307 | WITG | Checking - Beverly National | 297.50 | | 2,354,893.34 |
| Check | 2/25/2005 | 6308 | WTVF | Checking - Beverly National | 595.00 | | 2,355,488.34 |
| Check | 2/25/2005 | 6309 | WTVK | Checking - Beverly National | 850.00 | | 2,356,338.34 |
| Check | 2/25/2005 | 6310 | WUHF | Checking - Beverly National | 510.00 | | 2,356,848.34 |
| Check | 2/25/2005 | 6311 | WUTV | Checking - Beverly National | 446.25 | | 2,357,294.59 |
| Check | 2/25/2005 | 6312 | WWNY | Checking - Beverly National | 722.50 | | 2,358,017.09 |
| Check | 2/25/2005 | 6313 | WWOR | Checking - Beverly National | 6,630.00 | | 2,364,647.09 |
| Check | 2/25/2005 | 6314 | WZVN | Checking - Beverly National | 722.50 | | 2,365,369.59 |
| Check | 2/25/2005 | 6315 | XLPN | Checking - Beverly National | 616.25 | | 2,365,985.84 |
| Check | 2/25/2005 | 6316 | PAX | Checking - Beverly National | 32,931.25 | | 2,398,917.09 |
| Check | 2/25/2005 | 6317 | Zephyr Media | Checking - Beverly National | 562.50 | | 2,399,479.59 |
| Check | 2/25/2005 | 6318 | WGNL | Checking - Beverly National | 450.00 | | 2,399,929.59 |
| Check | 2/25/2005 | 6320 | CSMA | Checking - Beverly National | 3,315.00 | | 2,403,244.59 |
| Deposit | 2/28/2005 | | | Checking - Beverly National | 0.00 | 85.00 | 2,403,159.59 |
| Check | 3/2/2005 | 6319 | CSMA | Checking - Beverly National | 0.00 | | 2,403,159.59 |
| Check | 3/3/2005 | 6405 | WIZE | Checking - Beverly National | 14,400.12 | | 2,417,559.71 |
| Check | 3/4/2005 | 6321 | ACTN | Checking - Beverly National | 10,625.12 | | 2,428,184.83 |
| Check | 3/4/2005 | 6322 | AUCT | Checking - Beverly National | 1,275.00 | | 2,429,459.83 |
| Check | 3/4/2005 | 6323 | BFAS | Checking - Beverly National | 595.00 | | 2,430,054.83 |
| Check | 3/4/2005 | 6324 | CCMA | Checking - Beverly National | 3,208.75 | | 2,433,263.58 |
| Check | 3/4/2005 | 6325 | CCNE | Checking - Beverly National | 2,380.00 | | 2,435,643.58 |
| Check | 3/4/2005 | 6326 | CNDY | Checking - Beverly National | 9,350.00 | | 2,444,993.58 |
| Check | 3/4/2005 | 6327 | CORT | Checking - Beverly National | 13,600.00 | | 2,458,593.58 |
| Check | 3/4/2005 | 6328 | CTLG | Checking - Beverly National | 1,317.50 | | 2,459,911.08 |
| Check | 3/4/2005 | 6329 | DISC | Checking - Beverly National | 935.00 | | 2,460,846.08 |
| Check | 3/4/2005 | 6330 | FITV | Checking - Beverly National | 25,840.00 | | 2,486,686.08 |
| Check | 3/4/2005 | 6331 | FSAZ | Checking - Beverly National | 3,400.00 | | 2,490,086.08 |
| Check | 3/4/2005 | 6332 | FSBA | Checking - Beverly National | 2,698.75 | | 2,492,784.83 |
| Check | 3/4/2005 | 6333 | FSCO | Checking - Beverly National | 5,355.00 | | 2,498,139.83 |
| Check | 3/4/2005 | 6334 | FSFL | Checking - Beverly National | 425.00 | | 2,498,564.83 |
| Check | 3/4/2005 | 6335 | FSML | Checking - Beverly National | 3,782.50 | | 2,502,347.33 |
| Check | 3/4/2005 | 6336 | FSRM | Checking - Beverly National | 1,190.00 | | 2,503,537.33 |
| Check | 3/4/2005 | 6337 | FSRW | Checking - Beverly National | 1,338.75 | | 2,504,876.08 |
| Check | 3/4/2005 | 6338 | FSSW | Checking - Beverly National | 425.00 | | 2,505,301.08 |
| Check | 3/4/2005 | 6339 | FSW2 | Checking - Beverly National | 4,760.00 | | 2,510,061.08 |
| Check | 3/4/2005 | 6340 | FSWE | Checking - Beverly National | 7,905.00 | | 2,517,966.08 |
| Check | 3/4/2005 | 6341 | GOOD | Checking - Beverly National | 2,635.00 | | 2,520,601.08 |
| Check | 3/4/2005 | 6342 | HLCC | Checking - Beverly National | 1,997.50 | | 2,522,598.58 |

ITV00410

# ITV Direct
## General Ledger
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 3/4/2005 | 6343 | INSP | Checking - Beverly National | 2,465.00 | | 2,526,063.58 |
| Check | 3/4/2005 | 6344 | KAME | Checking - Beverly National | 255.00 | | 2,525,318.58 |
| Check | 3/4/2005 | 6345 | KAQY | Checking - Beverly National | 425.00 | | 2,525,743.58 |
| Check | 3/4/2005 | 6346 | KASY | Checking - Beverly National | 4,760.00 | | 2,530,503.58 |
| Check | 3/4/2005 | 6347 | Fairway Media | Checking - Beverly National | 1,062.50 | | 2,531,566.08 |
| Check | 3/4/2005 | 6348 | KAZT | Checking - Beverly National | 595.00 | | 2,532,161.08 |
| Check | 3/4/2005 | 6349 | KBHK | Checking - Beverly National | 1,147.50 | | 2,533,308.58 |
| Check | 3/4/2005 | 6350 | KCOP | Checking - Beverly National | 1,785.00 | | 2,535,093.58 |
| Check | 3/4/2005 | 6351 | KDFI | Checking - Beverly National | 425.00 | | 2,535,518.58 |
| Check | 3/4/2005 | 6352 | KDFX | Checking - Beverly National | 1,700.00 | | 2,537,218.58 |
| Check | 3/4/2005 | 6353 | KDOC TV | Checking - Beverly National | 680.00 | | 2,537,898.58 |
| Check | 3/4/2005 | 6354 | KEVN | Checking - Beverly National | 63.75 | | 2,537,962.33 |
| Check | 3/4/2005 | 6355 | KGMB | Checking - Beverly National | 1,530.00 | | 2,539,492.33 |
| Check | 3/4/2005 | 6356 | KHON | Checking - Beverly National | 876.08 | | 2,540,368.41 |
| Check | 3/4/2005 | 6357 | KIVI | Checking - Beverly National | 297.50 | | 2,540,665.91 |
| Check | 3/4/2005 | 6358 | KJTV | Checking - Beverly National | 63.75 | | 2,540,729.66 |
| Check | 3/4/2005 | 6359 | KKDF | Checking - Beverly National | 425.00 | | 2,541,154.66 |
| Check | 3/4/2005 | 6360 | KMCI | Checking - Beverly National | 595.00 | | 2,541,749.66 |
| Check | 3/4/2005 | 6361 | KMSP | Checking - Beverly National | 170.00 | | 2,541,919.66 |
| Check | 3/4/2005 | 6362 | KNIN | Checking - Beverly National | 1,487.50 | | 2,543,407.16 |
| Check | 3/4/2005 | 6363 | KNSD | Checking - Beverly National | 1,912.50 | | 2,545,319.66 |
| Check | 3/4/2005 | 6364 | KOBB | Checking - Beverly National | 510.00 | | 2,545,829.66 |
| Check | 3/4/2005 | 6365 | KPNZ | Checking - Beverly National | 2,252.50 | | 2,548,082.16 |
| Check | 3/4/2005 | 6366 | KRON-TV | Checking - Beverly National | 9,137.50 | | 2,557,219.66 |
| Check | 3/4/2005 | 6367 | KSEE | Checking - Beverly National | 3,400.00 | | 2,560,619.66 |
| Check | 3/4/2005 | 6368 | KSNW | Checking - Beverly National | 850.00 | | 2,561,469.66 |
| Check | 3/4/2005 | 6369 | KTBU | Checking - Beverly National | 3,485.00 | | 2,564,954.66 |
| Check | 3/4/2005 | 6370 | KTTU | Checking - Beverly National | 1,785.00 | | 2,566,739.66 |
| Check | 3/4/2005 | 6371 | KTTV | Checking - Beverly National | 1,912.50 | | 2,568,652.16 |
| Check | 3/4/2005 | 6372 | KTVI | Checking - Beverly National | 340.00 | | 2,568,992.16 |
| Check | 3/4/2005 | 6373 | KTVZ | Checking - Beverly National | 2,272.50 | | 2,571,264.66 |
| Check | 3/4/2005 | 6374 | KUPT | Checking - Beverly National | 42.50 | | 2,572,307.16 |
| Check | 3/4/2005 | 6375 | KUSI | Checking - Beverly National | 766.00 | | 2,573,072.16 |
| Check | 3/4/2005 | 6376 | KUTP | Checking - Beverly National | 6,800.00 | | 2,579,872.16 |
| Check | 3/4/2005 | 6377 | KWBQ | Checking - Beverly National | 616.25 | | 2,580,488.41 |
| Check | 3/4/2005 | 6378 | MALL | Checking - Beverly National | 1,657.50 | | 2,582,145.91 |
| Check | 3/4/2005 | 6379 | OXYG | Checking - Beverly National | 510.00 | | 2,582,655.91 |
| Check | 3/4/2005 | 6380 | PPN | Checking - Beverly National | 5,015.00 | | 2,587,670.91 |
| Check | 3/4/2005 | 6381 | SPKE | Checking - Beverly National | 28,923.80 | | 2,616,594.71 |
| Check | 3/4/2005 | 6382 | STUF | Checking - Beverly National | 16,830.00 | | 2,633,424.71 |
| Check | 3/4/2005 | 6383 | STYL | Checking - Beverly National | 425.00 | | 2,633,849.71 |
| Check | 3/4/2005 | 6384 | STYL | Checking - Beverly National | 1,657.50 | | 2,635,507.21 |
| Check | 3/4/2005 | 6385 | SUNS | Checking - Beverly National | 5,737.50 | | 2,641,244.71 |

ITV00411

ITV Direct
General Ledger
As of September 30, 2005

| Accrual Basis | | | | | | | |
|---|---|---|---|---|---|---|---|
| Type | Date | Num | Name | Split | Debit | Credit | Balance |
| Check | 3/4/2005 | 6386 | TRAV | Checking - Beverly National | 13,260.00 | | 2,654,504.71 |
| Check | 3/4/2005 | 6387 | TTLC | Checking - Beverly National | 8,670.00 | | 2,663,174.71 |
| Check | 3/4/2005 | 6388 | TTMC | Checking - Beverly National | 1,190.00 | | 2,664,364.71 |
| Check | 3/4/2005 | 6389 | TVSS | Checking - Beverly National | 7,000.00 | | 2,671,384.71 |
| Check | 3/4/2005 | 6390 | WABI | Checking - Beverly National | 1,020.00 | | 2,672,384.71 |
| Check | 3/4/2005 | 6391 | WABM | Checking - Beverly National | 2,890.00 | | 2,675,274.71 |
| Check | 3/4/2005 | 6392 | WACH | Checking - Beverly National | 1,445.00 | | 2,676,719.71 |
| Check | 3/4/2005 | 6393 | WBFS-Miami | Checking - Beverly National | 552.50 | | 2,677,272.21 |
| Check | 3/4/2005 | 6394 | WBXX-KNOXVILLE | Checking - Beverly National | 2,380.00 | | 2,679,652.21 |
| Check | 3/4/2005 | 6395 | WDCA | Checking - Beverly National | 595.00 | | 2,680,247.21 |
| Check | 3/4/2005 | 6396 | WEMT | Checking - Beverly National | 276.25 | | 2,680,523.46 |
| Check | 3/4/2005 | 6397 | WENT | Checking - Beverly National | 5,035.25 | | 2,685,559.71 |
| Check | 3/4/2005 | 6398 | WFFT | Checking - Beverly National | 488.75 | | 2,686,048.46 |
| Check | 3/4/2005 | 6399 | WFFT | Checking - Beverly National | 340.00 | | 2,686,388.46 |
| Check | 3/4/2005 | 6400 | WFLX | Checking - Beverly National | 510.00 | | 2,686,898.46 |
| Check | 3/4/2005 | 6401 | WFTC | Checking - Beverly National | 595.00 | | 2,687,493.46 |
| Check | 3/4/2005 | 6402 | WFTX | Checking - Beverly National | 3,400.00 | | 2,690,893.46 |
| Check | 3/4/2005 | 6403 | WGNL | Checking - Beverly National | 1,300.00 | | 2,692,193.46 |
| Check | 3/4/2005 | 6404 | WHBQ | Checking - Beverly National | 255.00 | | 2,692,448.46 |
| Check | 3/4/2005 | 6405 | WJBK | Checking - Beverly National | 446.25 | | 2,692,894.71 |
| Check | 3/4/2005 | 6406 | WKMG | Checking - Beverly National | 7,650.00 | | 2,700,544.71 |
| Check | 3/4/2005 | 6407 | WKMG | Checking - Beverly National | 4,080.00 | | 2,704,624.71 |
| Check | 3/4/2005 | 6408 | WLAY-TV | Checking - Beverly National | 510.00 | | 2,705,134.71 |
| Check | 3/4/2005 | 6409 | WMGT | Checking - Beverly National | 1,402.50 | | 2,706,537.21 |
| Check | 3/4/2005 | 6410 | Fairway Media | Checking - Beverly National | 1,232.50 | | 2,707,769.71 |
| Check | 3/4/2005 | 6411 | WNYO | Checking - Beverly National | 1,572.50 | | 2,709,342.21 |
| Check | 3/4/2005 | 6412 | WNYW | Checking - Beverly National | 4,250.00 | | 2,713,592.21 |
| Check | 3/4/2005 | 6413 | WOFL | Checking - Beverly National | 2,805.00 | | 2,716,397.21 |
| Check | 3/4/2005 | 6414 | WPLG | Checking - Beverly National | 637.50 | | 2,717,034.71 |
| Check | 3/4/2005 | 6415 | WPTA | Checking - Beverly National | 1,190.00 | | 2,718,224.71 |
| Check | 3/4/2005 | 6416 | WPWR | Checking - Beverly National | 1,020.00 | | 2,719,244.71 |
| Check | 3/4/2005 | 6417 | WRBU | Checking - Beverly National | 569.50 | | 2,719,814.21 |
| Check | 3/4/2005 | 6418 | WRBW | Checking - Beverly National | 2,932.50 | | 2,722,746.71 |
| Check | 3/4/2005 | 6419 | WSMH | Checking - Beverly National | 977.50 | | 2,723,724.21 |
| Check | 3/4/2005 | 6420 | WTGS | Checking - Beverly National | 467.50 | | 2,724,191.71 |
| Check | 3/4/2005 | 6421 | WTTG | Checking - Beverly National | 297.50 | | 2,724,489.21 |
| Check | 3/4/2005 | 6422 | WTTO | Checking - Beverly National | 170.00 | | 2,724,659.21 |
| Check | 3/4/2005 | 6423 | WTVF | Checking - Beverly National | 2,635.00 | | 2,727,294.21 |
| Check | 3/4/2005 | 6424 | WTVK | Checking - Beverly National | 3,038.75 | | 2,730,332.96 |
| Check | 3/4/2005 | 6425 | WLTV | Checking - Beverly National | 1,445.00 | | 2,731,777.96 |
| Check | 3/4/2005 | 6426 | WWNY | Checking - Beverly National | 935.00 | | 2,732,712.96 |
| Check | 3/4/2005 | 6427 | WZVN | Checking - Beverly National | | | 2,734,051.71 |
| Check | 3/4/2005 | 6428 | XUPN | Checking - Beverly National | 1,338.75 | | 2,780,362.46 |
| Check | 3/4/2005 | 6429 | PAX | Checking - Beverly National | 46,310.75 | | |

ITV00412

Accrual Basis

# ITV Direct
## General Ledger
As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|------:|-------:|--------:|
| Deposit | 3/8/2005 | | | Checking - Beverly National | | 42.50 | 2,780,319.96 |
| Check | 3/10/2005 | 6430 | KWWT | Checking - Beverly National | 510.00 | | 2,780,829.96 |
| Check | 3/11/2005 | 6431 | ACTN | Checking - Beverly National | 10,625.12 | | 2,791,455.08 |
| Check | 3/11/2005 | 6432 | AUCT | Checking - Beverly National | 1,402.50 | | 2,792,857.58 |
| Check | 3/11/2005 | 6433 | BFAS | Checking - Beverly National | 531.25 | | 2,793,388.83 |
| Check | 3/11/2005 | 6434 | CCMA | Checking - Beverly National | 4,398.75 | | 2,797,787.58 |
| Check | 3/11/2005 | 6435 | CCNE | Checking - Beverly National | 6,205.00 | | 2,803,992.58 |
| Check | 3/11/2005 | 6436 | CNDY | Checking - Beverly National | 4,972.50 | | 2,808,965.08 |
| Check | 3/11/2005 | 6437 | CORT | Checking - Beverly National | 15,300.00 | | 2,824,265.08 |
| Check | 3/11/2005 | 6438 | CTLG | Checking - Beverly National | 935.00 | | 2,825,200.08 |
| Check | 3/11/2005 | 6439 | DISC | Checking - Beverly National | 27,370.00 | | 2,852,570.08 |
| Check | 3/11/2005 | 6440 | FSRL | Checking - Beverly National | 467.50 | | 2,853,037.58 |
| Check | 3/11/2005 | 6441 | FSNE | Checking - Beverly National | 425.00 | | 2,853,462.58 |
| Check | 3/11/2005 | 6442 | HLCC | Checking - Beverly National | 2,358.75 | | 2,855,821.33 |
| Check | 3/11/2005 | 6443 | INSP | Checking - Beverly National | 1,020.00 | | 2,856,841.33 |
| Check | 3/11/2005 | 6444 | KAQY | Checking - Beverly National | 340.00 | | 2,857,181.33 |
| Check | 3/11/2005 | 6445 | KAZT | Checking - Beverly National | 595.00 | | 2,857,776.33 |
| Check | 3/11/2005 | 6446 | Fairway Media | Checking - Beverly National | 3,803.75 | | 2,861,580.08 |
| Check | 3/11/2005 | 6447 | KDFX | Checking - Beverly National | 552.50 | | 2,862,132.58 |
| Check | 3/11/2005 | 6448 | KJTV | Checking - Beverly National | 63.75 | | 2,862,196.33 |
| Check | 3/11/2005 | 6449 | KLAV | Checking - Beverly National | 1,504.50 | | 2,863,700.83 |
| Check | 3/11/2005 | 6450 | KMTV | Checking - Beverly National | 361.25 | | 2,864,062.08 |
| Check | 3/11/2005 | 6451 | KNIN | Checking - Beverly National | 297.50 | | 2,864,359.58 |
| Check | 3/11/2005 | 6452 | KOBB | Checking - Beverly National | 255.00 | | 2,864,614.58 |
| Check | 3/11/2005 | 6453 | KRIV | Checking - Beverly National | 212.50 | | 2,864,827.08 |
| Check | 3/11/2005 | 6454 | KRRT | Checking - Beverly National | 1,297.50 | | 2,866,124.58 |
| Check | 3/11/2005 | 6455 | KTLA (WB) | Checking - Beverly National | 955.00 | | 2,867,079.58 |
| Check | 3/11/2005 | 6456 | KUSI | Checking - Beverly National | 3,060.00 | | 2,870,139.58 |
| Check | 3/11/2005 | 6457 | KUTP | Checking - Beverly National | 1,466.25 | | 2,871,605.83 |
| Check | 3/11/2005 | 6458 | KVEO | Checking - Beverly National | 1,275.00 | | 2,872,880.83 |
| Check | 3/11/2005 | 6459 | MALL | Checking - Beverly National | 510.00 | | 2,873,390.83 |
| Check | 3/11/2005 | 6460 | OXYG | Checking - Beverly National | 2,550.00 | | 2,875,940.83 |
| Check | 3/11/2005 | 6461 | PPN | Checking - Beverly National | 14,461.90 | | 2,890,402.73 |
| Check | 3/11/2005 | 6462 | SPKE | Checking - Beverly National | 15,155.50 | | 2,905,558.23 |
| Check | 3/11/2005 | 6463 | STUF | Checking - Beverly National | 425.00 | | 2,905,983.23 |
| Check | 3/11/2005 | 6464 | TRAV | Checking - Beverly National | 11,390.00 | | 2,917,373.23 |
| Check | 3/11/2005 | 6465 | TTMC | Checking - Beverly National | 403.75 | | 2,917,776.98 |
| Check | 3/11/2005 | 6466 | WACH | Checking - Beverly National | 977.50 | | 2,918,754.48 |
| Check | 3/11/2005 | 6467 | WBXX-KNOXVILLE | Checking - Beverly National | 1,275.00 | | 2,920,029.48 |
| Check | 3/11/2005 | 6468 | WCOV | Checking - Beverly National | 276.25 | | 2,920,305.73 |
| Check | 3/11/2005 | 6469 | WDCA | Checking - Beverly National | 1,530.00 | | 2,921,835.73 |
| Check | 3/11/2005 | 6470 | WENT | Checking - Beverly National | 13,175.00 | | 2,935,010.73 |
| Check | 3/11/2005 | 6471 | WFOX | Checking - Beverly National | 255.00 | | 2,935,265.73 |

ITV00413

Accrual Basis

# ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 3/11/2005 | 6472 | Zephyr Media | Checking - Beverly National | 3,750.00 | | 2,939,015.73 |
| Check | 3/11/2005 | 6473 | WNK | Checking - Beverly National | 1,785.00 | | 2,940,800.73 |
| Check | 3/11/2005 | 6474 | WIZE | Checking - Beverly National | 1,600.20 | | 2,942,400.93 |
| Check | 3/11/2005 | 6475 | WKMG | Checking - Beverly National | 935.00 | | 2,943,335.93 |
| Check | 3/11/2005 | 6476 | WLNY-TV | Checking - Beverly National | 3,995.00 | | 2,947,330.93 |
| Check | 3/11/2005 | 6477 | WNYO | Checking - Beverly National | 1,700.00 | | 2,949,030.93 |
| Check | 3/11/2005 | 6478 | WNYW | Checking - Beverly National | 977.50 | | 2,950,008.43 |
| Check | 3/11/2005 | 6479 | WPLG | Checking - Beverly National | 4,250.00 | | 2,954,258.43 |
| Check | 3/11/2005 | 6480 | WPWR | Checking - Beverly National | 1,296.25 | | 2,955,554.68 |
| Check | 3/11/2005 | 6481 | WSMH | Checking - Beverly National | 2,635.00 | | 2,958,189.68 |
| Check | 3/11/2005 | 6482 | WTGS | Checking - Beverly National | 552.50 | | 2,958,742.18 |
| Check | 3/11/2005 | 6483 | WTOL | Checking - Beverly National | 1,700.00 | | 2,960,442.18 |
| Check | 3/11/2005 | 6484 | WTVK | Checking - Beverly National | 1,508.75 | | 2,961,950.93 |
| Check | 3/11/2005 | 6485 | WTXF | Checking - Beverly National | 425.00 | | 2,962,375.93 |
| Check | 3/11/2005 | 6486 | WUHF | Checking - Beverly National | 1,402.50 | | 2,963,778.43 |
| Check | 3/11/2005 | 6487 | WUTV | Checking - Beverly National | 3,931.25 | | 2,967,709.68 |
| Check | 3/11/2005 | 6488 | XUPN | Checking - Beverly National | 1,232.50 | | 2,968,942.18 |
| Check | 3/11/2005 | 6489 | Response TV Network Inc. | Checking - Beverly National | 530.00 | | 2,969,472.18 |
| Check | 3/11/2005 | 6490 | PAX | Checking - Beverly National | 26,860.00 | | 2,996,332.18 |
| Check | 3/18/2005 | 6492 | WRXF | Checking - Beverly National | 1,020.00 | | 2,997,352.18 |
| Check | 3/18/2005 | 6493 | ALICT | Checking - Beverly National | 1,402.50 | | 2,998,754.68 |
| Check | 3/18/2005 | 6494 | BFAS | Checking - Beverly National | 531.25 | | 2,999,285.93 |
| Check | 3/18/2005 | 6495 | CCMA | Checking - Beverly National | 2,465.00 | | 3,001,750.93 |
| Check | 3/18/2005 | 6496 | CCNE | Checking - Beverly National | 3,825.00 | | 3,005,575.93 |
| Check | 3/18/2005 | 6497 | CMDY | Checking - Beverly National | 5,525.00 | | 3,011,100.93 |
| Check | 3/18/2005 | 6498 | CORT | Checking - Beverly National | 14,705.00 | | 3,025,805.93 |
| Check | 3/18/2005 | 6499 | CTLG | Checking - Beverly National | 935.00 | | 3,026,740.93 |
| Check | 3/18/2005 | 6500 | DISC | Checking - Beverly National | 16,320.00 | | 3,043,060.93 |
| Check | 3/18/2005 | 6501 | FITV | Checking - Beverly National | 680.00 | | 3,043,740.93 |
| Check | 3/18/2005 | 6502 | FSPL | Checking - Beverly National | 9,860.00 | | 3,053,600.93 |
| Check | 3/18/2005 | 6503 | FSNE | Checking - Beverly National | 5,440.00 | | 3,059,040.93 |
| Check | 3/18/2005 | 6504 | FSRM | Checking - Beverly National | 3,145.00 | | 3,062,185.93 |
| Check | 3/18/2005 | 6505 | FSW2 | Checking - Beverly National | 8,393.75 | | 3,070,579.68 |
| Check | 3/18/2005 | 6506 | FSWE | Checking - Beverly National | 13,005.00 | | 3,083,584.68 |
| Check | 3/18/2005 | 6507 | FUSE | Checking - Beverly National | 4,356.25 | | 3,087,940.93 |
| Check | 3/18/2005 | 6508 | HLCC | Checking - Beverly National | 2,358.75 | | 3,090,299.68 |
| Check | 3/18/2005 | 6509 | INSP | Checking - Beverly National | 1,020.00 | | 3,091,319.68 |
| Check | 3/18/2005 | 6510 | KAOY | Checking - Beverly National | 680.00 | | 3,091,999.68 |
| Check | 3/18/2005 | 6511 | Fairway Media | Checking - Beverly National | 658.75 | | 3,092,658.43 |
| Check | 3/18/2005 | 6512 | KASY | Checking - Beverly National | 2,125.00 | | 3,094,783.43 |
| Check | 3/18/2005 | 6513 | Fairway Media | Checking - Beverly National | 4,122.50 | | 3,098,905.93 |
| Check | 3/18/2005 | 6514 | KCOP | Checking - Beverly National | 10,030.00 | | 3,108,935.93 |
| Check | 3/18/2005 | 6515 | KDFI | Checking - Beverly National | 680.00 | | 3,109,615.93 |

ITV00414

# ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 3/18/2005 | 6516 | KDFX | Checking - Beverly National | 127.50 | | 3,108,743.43 |
| Check | 3/18/2005 | 6517 | KDVR | Checking - Beverly National | 340.00 | | 3,110,083.43 |
| Check | 3/18/2005 | 6518 | Fairway Media | Checking - Beverly National | 425.00 | | 3,110,508.43 |
| Check | 3/18/2005 | 6519 | KEVN | Checking - Beverly National | 255.00 | | 3,110,763.43 |
| Check | 3/18/2005 | 6520 | Fairway Media | Checking - Beverly National | 531.25 | | 3,111,294.68 |
| Check | 3/18/2005 | 6521 | KGMC | Checking - Beverly National | 1,232.50 | | 3,112,527.18 |
| Check | 3/18/2005 | 6522 | KLAV | Checking - Beverly National | 501.50 | | 3,113,028.68 |
| Check | 3/18/2005 | 6523 | KMTV | Checking - Beverly National | 361.25 | | 3,113,389.93 |
| Check | 3/18/2005 | 6524 | KNIN | Checking - Beverly National | 1,338.75 | | 3,114,728.68 |
| Check | 3/18/2005 | 6525 | KOBB | Checking - Beverly National | 255.00 | | 3,114,983.68 |
| Check | 3/18/2005 | 6526 | Fairway Media | Checking - Beverly National | 1,402.50 | | 3,116,386.18 |
| Check | 3/18/2005 | 6527 | KPRC | Checking - Beverly National | 3,400.00 | | 3,119,786.18 |
| Check | 3/18/2005 | 6528 | Fairway Media | Checking - Beverly National | 102.00 | | 3,119,888.18 |
| Check | 3/18/2005 | 6529 | KRCG | Checking - Beverly National | 255.00 | | 3,120,143.18 |
| Check | 3/18/2005 | 6530 | Fairway Media | Checking - Beverly National | 765.00 | | 3,120,908.18 |
| Check | 3/18/2005 | 6531 | KRV | Checking - Beverly National | 212.50 | | 3,121,120.68 |
| Check | 3/18/2005 | 6532 | Fairway Media | Checking - Beverly National | 2,975.00 | | 3,124,095.68 |
| Check | 3/18/2005 | 6533 | KSEE | Checking - Beverly National | 3,060.00 | | 3,127,155.68 |
| Check | 3/18/2005 | 6534 | KTBU | Checking - Beverly National | 4,802.50 | | 3,131,958.18 |
| Check | 3/18/2005 | 6535 | KTLA (MB) | Checking - Beverly National | 2,805.00 | | 3,134,763.18 |
| Check | 3/18/2005 | 6536 | KTTV | Checking - Beverly National | 3,995.00 | | 3,138,758.18 |
| Check | 3/18/2005 | 6537 | Fairway Media | Checking - Beverly National | 127.50 | | 3,138,885.68 |
| Check | 3/18/2005 | 6538 | KTVN | Checking - Beverly National | 637.50 | | 3,139,523.18 |
| Check | 3/18/2005 | 6539 | KTVO | Checking - Beverly National | 0.00 | | 3,139,523.18 |
| Check | 3/18/2005 | 6540 | KUSI | *Checking - Beverly National | 5,567.50 | | 3,145,090.68 |
| Check | 3/18/2005 | 6541 | KUTP | Checking - Beverly National | 1,275.00 | | 3,146,365.68 |
| Check | 3/18/2005 | 6542 | KUWB | Checking - Beverly National | 1,190.00 | | 3,147,555.68 |
| Check | 3/18/2005 | 6543 | Fairway Media | Checking - Beverly National | 3,060.00 | | 3,150,615.68 |
| Check | 3/18/2005 | 6544 | KWCV | Checking - Beverly National | 748.00 | | 3,151,363.68 |
| Check | 3/18/2005 | 6545 | KXGN | Checking - Beverly National | 127.50 | | 3,151,491.18 |
| Check | 3/18/2005 | 6546 | MALL | Checking - Beverly National | 510.00 | | 3,152,001.18 |
| Check | 3/18/2005 | 6547 | OXYG | Checking - Beverly National | 14,025.00 | | 3,166,026.18 |
| Check | 3/18/2005 | 6548 | PPN | Checking - Beverly National | 15,632.35 | | 3,181,658.53 |
| Check | 3/18/2005 | 6549 | SPKE | Checking - Beverly National | 15,555.00 | | 3,197,213.53 |
| Check | 3/18/2005 | 6550 | STYL | Checking - Beverly National | 1,232.50 | | 3,198,446.03 |
| Check | 3/18/2005 | 6551 | SUNS | Checking - Beverly National | 11,092.50 | | 3,209,538.53 |
| Check | 3/18/2005 | 6552 | TRAV | Checking - Beverly National | 13,940.00 | | 3,223,478.53 |
| Check | 3/18/2005 | 6553 | TTLC | Checking - Beverly National | 5,440.00 | | 3,228,918.53 |
| Check | 3/18/2005 | 6554 | TTMC | Checking - Beverly National | 403.75 | | 3,229,322.28 |
| Check | 3/18/2005 | 6555 | WACH | Checking - Beverly National | 977.50 | | 3,230,299.78 |
| Check | 3/18/2005 | 6556 | WBDT | Checking - Beverly National | 1,445.00 | | 3,231,744.78 |
| Check | 3/18/2005 | 6557 | WBFF | Checking - Beverly National | 1,062.50 | | 3,232,807.28 |
| Check | 3/18/2005 | 6558 | WBUW | Checking - Beverly National | 892.50 | | 3,233,699.78 |

ITV00415

# ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 3/18/2005 | 6559 | WBXX-KNOXVILLE | Checking - Beverly National | 1,062.50 | | 3,234,762.28 |
| Check | 3/18/2005 | 6560 | WCOV | Checking - Beverly National | 148.75 | | 3,234,911.03 |
| Check | 3/18/2005 | 6561 | WDCA | Checking - Beverly National | 765.00 | | 3,235,676.03 |
| Check | 3/18/2005 | 6562 | WENT | Checking - Beverly National | 9,860.00 | | 3,245,536.03 |
| Check | 3/18/2005 | 6563 | WFLD | Checking - Beverly National | 5,525.00 | | 3,251,061.03 |
| Check | 3/18/2005 | 6564 | WFLX | Checking - Beverly National | 2,295.00 | | 3,253,356.03 |
| Check | 3/18/2005 | 6565 | WFOX | Checking - Beverly National | 255.00 | | 3,253,611.03 |
| Check | 3/18/2005 | 6566 | WFTX | Checking - Beverly National | 5,695.00 | | 3,259,306.03 |
| Check | 3/18/2005 | 6567 | WINK | Checking - Beverly National | 595.00 | | 3,259,901.03 |
| Check | 3/18/2005 | 6568 | WWMB | Checking - Beverly National | 1,530.00 | | 3,261,431.03 |
| Check | 3/18/2005 | 6569 | Fairway Media | Checking - Beverly National | 552.50 | | 3,261,983.53 |
| Check | 3/18/2005 | 6570 | WKEF | Checking - Beverly National | 382.50 | | 3,262,366.03 |
| Check | 3/18/2005 | 6571 | WLNY-TV | Checking - Beverly National | 2,465.00 | | 3,264,831.03 |
| Check | 3/18/2005 | 6572 | Fairway Media | Checking - Beverly National | 637.50 | | 3,265,468.53 |
| Check | 3/18/2005 | 6573 | WALV | Checking - Beverly National | 1,870.00 | | 3,267,338.53 |
| Check | 3/18/2005 | 6574 | WNYO | Checking - Beverly National | 382.50 | | 3,267,721.03 |
| Check | 3/18/2005 | 6575 | WOFL | Checking - Beverly National | 2,380.00 | | 3,270,101.03 |
| Check | 3/18/2005 | 6576 | Fairway Media | Checking - Beverly National | 1,190.00 | | 3,271,291.03 |
| Check | 3/18/2005 | 6577 | WPLG | Checking - Beverly National | 3,655.00 | | 3,274,946.03 |
| Check | 3/18/2005 | 6578 | WPWR | Checking - Beverly National | 1,020.00 | | 3,275,966.03 |
| Check | 3/18/2005 | 6579 | WRBW | Checking - Beverly National | 3,867.50 | | 3,279,833.53 |
| Check | 3/18/2005 | 6580 | WSMH | Checking - Beverly National | 3,060.00 | | 3,282,893.53 |
| Check | 3/18/2005 | 6581 | Fairway Media | Checking - Beverly National | 1,955.00 | | 3,284,848.53 |
| Check | 3/18/2005 | 6582 | Fairway Media | Checking - Beverly National | 1,700.00 | | 3,286,548.53 |
| Check | 3/18/2005 | 6583 | WTGS | Checking - Beverly National | 552.50 | | 3,287,101.03 |
| Check | 3/18/2005 | 6584 | WTOL | Checking - Beverly National | 1,700.00 | | 3,288,801.03 |
| Check | 3/18/2005 | 6585 | WTVK | Checking - Beverly National | 1,466.25 | | 3,290,267.28 |
| Check | 3/18/2005 | 6586 | WUHF | Checking - Beverly National | 1,487.50 | | 3,291,754.78 |
| Check | 3/18/2005 | 6587 | Fairway Media | Checking - Beverly National | 637.50 | | 3,292,392.28 |
| Check | 3/18/2005 | 6588 | WWOR | Checking - Beverly National | 977.50 | | 3,293,369.78 |
| Check | 3/18/2005 | 6589 | XUPN | Checking - Beverly National | 595.00 | | 3,293,964.78 |
| Check | 3/18/2005 | 6590 | PAX | Checking - Beverly National | 31,131.25 | | 3,325,096.03 |
| Check | 3/23/2005 | 6592 | Broadcast Response, Inc. | Checking - Beverly National | 18,460.50 | | 3,343,556.53 |
| Check | 3/23/2005 | 6593 | Broadcast Response, Inc. | Checking - Beverly National | 31,434.00 | | 3,374,990.53 |
| Check | 3/23/2005 | 6594 | Chief Media, LLC | Checking - Beverly National | 2,428.00 | | 3,377,418.53 |
| Check | 3/24/2005 | 6596 | Zephyr Media | Checking - Beverly National | 3,200.00 | | 3,380,618.53 |
| Check | 3/24/2005 | 6597 | JBT Media | Checking - Beverly National | 5,000.00 | | 3,385,618.53 |
| Check | 3/24/2005 | 6598 | BRAV-Zephyr | Checking - Beverly National | 21,000.00 | | 3,406,618.53 |
| Check | 3/24/2005 | 6599 | CSMA | Checking - Beverly National | 1,402.50 | | 3,408,021.03 |
| Check | 3/24/2005 | 6600 | FSBA | Checking - Beverly National | 1,742.50 | | 3,409,763.53 |
| Check | 3/24/2005 | 6601 | FSCO | Checking - Beverly National | 850.00 | | 3,410,613.53 |
| Check | 3/25/2005 | 6602 | ACTN | Checking - Beverly National | 16,150.08 | | 3,426,763.61 |
| Check | 3/25/2005 | 6603 | AUCT | Checking - Beverly National | 1,402.50 | | 3,428,166.11 |

Page 229

ITV00416

Accrual Basis

**ITV Direct**
**General Ledger**
**As of September 30, 2005**

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 3/25/2005 | 6604 | BFAS | Checking - Beverly National | 531.25 | | 3,428,697.36 |
| Check | 3/25/2005 | 6605 | COMA | Checking - Beverly National | 2,465.00 | | 3,431,162.36 |
| Check | 3/25/2005 | 6606 | CCNE | Checking - Beverly National | 2,125.00 | | 3,433,287.36 |
| Check | 3/25/2005 | 6607 | CORT | Checking - Beverly National | 6,205.00 | | 3,439,492.36 |
| Check | 3/25/2005 | 6608 | CSMA | Checking - Beverly National | 1,402.50 | | 3,440,894.86 |
| Check | 3/25/2005 | 6609 | CTLG | Checking - Beverly National | 935.00 | | 3,441,829.86 |
| Check | 3/25/2005 | 6610 | DISC | Checking - Beverly National | 26,265.00 | | 3,468,094.86 |
| Check | 3/25/2005 | 6611 | FITV | Checking - Beverly National | 2,040.00 | | 3,470,134.86 |
| Check | 3/25/2005 | 6612 | FSFL | Checking - Beverly National | 3,888.75 | | 3,474,023.61 |
| Check | 3/25/2005 | 6613 | FSMV | Checking - Beverly National | 382.50 | | 3,474,406.11 |
| Check | 3/25/2005 | 6614 | FSNE | Checking - Beverly National | 3,060.00 | | 3,477,466.11 |
| Check | 3/25/2005 | 6615 | FSNM | Checking - Beverly National | 1,572.50 | | 3,479,038.61 |
| Check | 3/25/2005 | 6616 | FSRM | Checking - Beverly National | 2,295.00 | | 3,481,333.61 |
| Check | 3/25/2005 | 6617 | FSSW | Checking - Beverly National | 425.00 | | 3,481,758.61 |
| Check | 3/25/2005 | 6618 | FSW2 | Checking - Beverly National | 5,270.00 | | 3,487,028.61 |
| Check | 3/25/2005 | 6619 | FSME | Checking - Beverly National | 7,203.75 | | 3,494,232.36 |
| Check | 3/25/2005 | 6620 | GOOD | Checking - Beverly National | 4,420.00 | | 3,498,652.36 |
| Check | 3/25/2005 | 6621 | HLCC | Checking - Beverly National | 2,358.75 | | 3,501,011.11 |
| Check | 3/25/2005 | 6622 | INSP | Checking - Beverly National | 1,020.00 | | 3,502,031.11 |
| Check | 3/25/2005 | 6623 | KAOY | Checking - Beverly National | 680.00 | | 3,502,711.11 |
| Check | 3/25/2005 | 6624 | Fairway Media | Checking - Beverly National | 2,040.00 | | 3,504,751.11 |
| Check | 3/25/2005 | 6625 | KASY | Checking - Beverly National | 1,105.00 | | 3,505,856.11 |
| Check | 3/25/2005 | 6626 | Fairway Media | Checking - Beverly National | 3,591.25 | | 3,509,447.36 |
| Check | 3/25/2005 | 6627 | KBHK | Checking - Beverly National | 1,785.00 | | 3,511,232.36 |
| Check | 3/25/2005 | 6628 | Fairway Media | Checking - Beverly National | 340.00 | | 3,511,572.36 |
| Check | 3/25/2005 | 6629 | KCOP | Checking - Beverly National | 11,262.50 | | 3,522,834.86 |
| Check | 3/25/2005 | 6630 | KDFI | Checking - Beverly National | 765.00 | | 3,523,599.86 |
| Check | 3/25/2005 | 6631 | KDFX | Checking - Beverly National | 743.75 | | 3,524,343.61 |
| Check | 3/25/2005 | 6632 | KDVR | Checking - Beverly National | 510.00 | | 3,524,853.61 |
| Check | 3/25/2005 | 6633 | Fairway Media | Checking - Beverly National | 276.25 | | 3,525,129.86 |
| Check | 3/25/2005 | 6634 | KGMC | Checking - Beverly National | 616.25 | | 3,525,746.11 |
| Check | 3/25/2005 | 6635 | Fairway Media | Checking - Beverly National | 3,400.00 | | 3,529,146.11 |
| Check | 3/25/2005 | 6636 | KGUN TV 9 | Checking - Beverly National | 1,020.00 | | 3,530,166.11 |
| Check | 3/25/2005 | 6637 | KIMA | Checking - Beverly National | 552.50 | | 3,530,718.61 |
| Check | 3/25/2005 | 6638 | KLAV | Checking - Beverly National | 501.50 | | 3,531,220.11 |
| Check | 3/25/2005 | 6639 | Fairway Media | Checking - Beverly National | 382.50 | | 3,531,602.61 |
| Check | 3/25/2005 | 6640 | KMSS | Checking - Beverly National | 1,275.00 | | 3,532,877.61 |
| Check | 3/25/2005 | 6641 | KMTV | Checking - Beverly National | 2,061.25 | | 3,534,938.86 |
| Check | 3/25/2005 | 6642 | KNIN | Checking - Beverly National | 722.50 | | 3,535,661.36 |
| Check | 3/25/2005 | 6643 | Fairway Media | Checking - Beverly National | 701.25 | | 3,536,362.61 |
| Check | 3/25/2005 | 6644 | KONG | Checking - Beverly National | 4,930.00 | | 3,541,292.61 |
| Check | 3/25/2005 | 6645 | KPNZ | Checking - Beverly National | 2,252.50 | | 3,543,545.11 |
| Check | 3/25/2005 | 6646 | KPRC | Checking - Beverly National | 2,550.00 | | 3,546,095.11 |

ITV00417

Accrual Basis

# ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 3/25/2005 | 6647 | Fairway Media | Checking - Beverly National | 102.00 | | 3,546,197.11 |
| Check | 3/25/2005 | 6648 | Fairway Media | Checking - Beverly National | 6,120.00 | | 3,552,317.11 |
| Check | 3/25/2005 | 6649 | KRDG | Checking - Beverly National | 510.00 | | 3,552,827.11 |
| Check | 3/25/2005 | 6650 | KRRT | Checking - Beverly National | 297.50 | | 3,553,124.61 |
| Check | 3/25/2005 | 6651 | KSEE | Checking - Beverly National | 1,530.00 | | 3,554,654.61 |
| Check | 3/25/2005 | 6652 | KTBU | Checking - Beverly National | 4,271.25 | | 3,558,925.86 |
| Check | 3/25/2005 | 6654 | KTLA (WB) | Checking - Beverly National | 1,785.00 | | 3,560,710.86 |
| Check | 3/25/2005 | 6655 | KTTV | Checking - Beverly National | 10,455.00 | | 3,571,165.86 |
| Check | 3/25/2005 | 6656 | KTVO | Checking - Beverly National | 3,230.00 | | 3,574,395.86 |
| Check | 3/25/2005 | 6657 | KUSI | Checking - Beverly National | 0.00 | | 3,574,395.86 |
| Check | 3/25/2005 | 6658 | KUTP | Checking - Beverly National | 5,737.50 | | 3,580,133.36 |
| Check | 3/25/2005 | 6659 | KUWB | Checking - Beverly National | 1,466.25 | | 3,581,599.61 |
| Check | 3/25/2005 | 6660 | Fairway Media | Checking - Beverly National | 977.50 | | 3,582,577.11 |
| Check | 3/25/2005 | 6661 | KWCV | Checking - Beverly National | 1,530.00 | | 3,584,107.11 |
| Check | 3/25/2005 | 6662 | KWGN | Checking - Beverly National | 255.00 | | 3,584,362.11 |
| Check | 3/25/2005 | 6663 | LIFE | Checking - Beverly National | 170.00 | | 3,584,532.11 |
| Check | 3/25/2005 | 6664 | MALL | Checking - Beverly National | 36,805.00 | | 3,621,337.11 |
| Check | 3/25/2005 | 6665 | OXYG | Checking - Beverly National | 255.00 | | 3,621,592.11 |
| Check | 3/25/2005 | 6666 | PPN | Checking - Beverly National | 6,885.00 | | 3,628,477.11 |
| Check | 3/25/2005 | 6667 | SPKE | Checking - Beverly National | 15,632.35 | | 3,644,109.46 |
| Check | 3/25/2005 | 6668 | STLF | Checking - Beverly National | 13,770.00 | | 3,657,879.46 |
| Check | 3/25/2005 | 6669 | STYL | Checking - Beverly National | 212.50 | | 3,658,091.96 |
| Check | 3/25/2005 | 6670 | SUNS | Checking - Beverly National | 1,296.25 | | 3,659,388.21 |
| Check | 3/25/2005 | 6671 | TRAV | Checking - Beverly National | 12,133.75 | | 3,671,521.96 |
| Check | 3/25/2005 | 6672 | TVGU | Checking - Beverly National | 7,480.00 | | 3,679,001.96 |
| Check | 3/25/2005 | 6673 | WACH | Checking - Beverly National | 0.00 | | 3,679,001.96 |
| Check | 3/25/2005 | 6674 | WACY | Checking - Beverly National | 977.50 | | 3,679,979.46 |
| Check | 3/25/2005 | 6675 | Fairway Media | Checking - Beverly National | 892.50 | | 3,680,871.96 |
| Check | 3/25/2005 | 6676 | WBDT | Checking - Beverly National | 680.00 | | 3,681,551.96 |
| Check | 3/25/2005 | 6677 | WBFF | Checking - Beverly National | 722.50 | | 3,682,274.46 |
| Check | 3/25/2005 | 6678 | WBFS-Miami | Checking - Beverly National | 1,870.00 | | 3,684,144.46 |
| Check | 3/25/2005 | 6679 | Fairway Media | Checking - Beverly National | 0.00 | | 3,684,144.46 |
| Check | 3/25/2005 | 6680 | WBUW | Checking - Beverly National | 1,020.00 | | 3,685,164.46 |
| Check | 3/25/2005 | 6681 | WBXX-KNOXVILLE | Checking - Beverly National | 680.00 | | 3,685,844.46 |
| Check | 3/25/2005 | 6682 | WCOV | Checking - Beverly National | 658.75 | | 3,686,503.21 |
| Check | 3/25/2005 | 6683 | WDCA | Checking - Beverly National | 276.25 | | 3,686,779.46 |
| Check | 3/25/2005 | 6684 | WEMT | Checking - Beverly National | 340.00 | | 3,687,119.46 |
| Check | 3/25/2005 | 6685 | WFLX | Checking - Beverly National | 743.75 | | 3,687,863.21 |
| Check | 3/25/2005 | 6686 | WFOX | Checking - Beverly National | 1,147.50 | | 3,689,010.71 |
| Check | 3/25/2005 | 6687 | WFTX | Checking - Beverly National | 170.00 | | 3,689,180.71 |
| Check | 3/25/2005 | 6688 | Fairway Media | Checking - Beverly National | 2,847.50 | | 3,692,028.21 |
| Check | 3/25/2005 | 6689 | WMK | Checking - Beverly National | 709.75 | | 3,692,737.96 |
| Check | 3/25/2005 | | | Checking - Beverly National | 595.00 | | 3,693,332.96 |

ITV00418

**ITV Direct**
## General Ledger
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 3/25/2005 | 6690 | WMMB | Checking - Beverly National | 765.00 | | 3,694,097.96 |
| Check | 3/25/2005 | 6691 | WIZE | Checking - Beverly National | 16,000.32 | | 3,710,098.28 |
| Check | 3/25/2005 | 6692 | WKEF | Checking - Beverly National | 488.75 | | 3,710,587.03 |
| Check | 3/25/2005 | 6693 | WKMG | Checking - Beverly National | 3,825.00 | | 3,714,412.03 |
| Check | 3/25/2005 | 6694 | WLNY-TV | Checking - Beverly National | 3,995.00 | | 3,718,407.03 |
| Check | 3/25/2005 | 6695 | Fairway Media | Checking - Beverly National | 318.75 | | 3,718,725.78 |
| Check | 3/25/2005 | 6696 | WNUV | Checking - Beverly National | 935.00 | | 3,719,660.78 |
| Check | 3/25/2005 | 6697 | WOFL | Checking - Beverly National | 2,380.00 | | 3,722,040.78 |
| Check | 3/25/2005 | 6698 | Fairway Media | Checking - Beverly National | 1,785.00 | | 3,723,825.78 |
| Check | 3/25/2005 | 6699 | WPLG | Checking - Beverly National | 6,120.00 | | 3,729,945.78 |
| Check | 3/25/2005 | 6700 | WPWR | Checking - Beverly National | 1,041.25 | | 3,730,987.03 |
| Check | 3/25/2005 | 6701 | WRBW | Checking - Beverly National | 1,572.50 | | 3,732,559.53 |
| Check | 3/25/2005 | 6702 | Fairway Media | Checking - Beverly National | 1,445.00 | | 3,734,004.53 |
| Check | 3/25/2005 | 6703 | Fairway Media | Checking - Beverly National | 2,635.00 | | 3,736,639.53 |
| Check | 3/25/2005 | 6704 | WROC | Checking - Beverly National | 658.75 | | 3,737,298.28 |
| Check | 3/25/2005 | 6705 | WSMH | Checking - Beverly National | 3,060.00 | | 3,740,358.28 |
| Check | 3/25/2005 | 6706 | Fairway Media | Checking - Beverly National | 977.50 | | 3,741,335.78 |
| Check | 3/25/2005 | 6707 | WTGS | Checking - Beverly National | 552.50 | | 3,741,888.28 |
| Check | 3/25/2005 | 6708 | WTHI | Checking - Beverly National | 2,316.25 | | 3,744,204.53 |
| Check | 3/25/2005 | 6709 | WTOL | Checking - Beverly National | 2,082.50 | | 3,746,287.03 |
| Check | 3/25/2005 | 6710 | Fairway Media | Checking - Beverly National | 2,635.00 | | 3,748,922.03 |
| Check | 3/25/2005 | 6711 | WTTG | Checking - Beverly National | 1,530.00 | | 3,750,452.03 |
| Check | 3/25/2005 | 6712 | WTVK | Checking - Beverly National | 1,466.25 | | 3,751,918.28 |
| Check | 3/25/2005 | 6713 | WUHF | Checking - Beverly National | 1,402.50 | | 3,753,320.78 |
| Check | 3/25/2005 | 6714 | Fairway Media | Checking - Beverly National | 318.75 | | 3,753,639.53 |
| Check | 3/25/2005 | 6715 | WUTV | Checking - Beverly National | 2,550.00 | | 3,756,189.53 |
| Check | 3/25/2005 | 6716 | WWAY | Checking - Beverly National | 340.00 | | 3,756,529.53 |
| Check | 3/25/2005 | 6717 | WWOR | Checking - Beverly National | 2,975.00 | | 3,759,504.53 |
| Check | 3/25/2005 | 6718 | XUPN | Checking - Beverly National | 1,445.00 | | 3,760,949.53 |
| Check | 3/25/2005 | 6719 | Response TV Network Inc. | Checking - Beverly National | 562.00 | | 3,761,511.53 |
| Check | 3/25/2005 | 6720 | PAX | Checking - Beverly National | 43,987.50 | | 3,805,499.03 |
| Check | 3/25/2005 | 6721 | TTMC | Checking - Beverly National | 403.75 | | 3,805,902.78 |
| Check | 3/29/2005 | 6722 | Fairway Media | Checking - Beverly National | 3,655.00 | | 3,809,557.78 |
| Check | 3/25/2005 | 6723 | KJTV | Checking - Beverly National | 0.00 | | 3,809,557.78 |
| Check | 3/29/2005 | 6724 | WCIU-Fairway | Checking - Beverly National | 892.50 | | 3,810,450.28 |
| Check | 3/30/2005 | 6725 | KLTV | Checking - Beverly National | 722.50 | | 3,811,172.78 |
| Check | 3/30/2005 | 6726 | DIYN | Checking - Beverly National | 510.00 | | 3,811,682.78 |
| Check | 3/31/2005 | 6727 | TVGU | Checking - Beverly National | 6,417.00 | | 3,818,099.78 |
| Check | 3/31/2005 | 6728 | XUPN | Checking - Beverly National | 2,847.50 | | 3,820,947.28 |
| Check | 4/1/2005 | 6729 | ACTN | Checking - Beverly National | 8,075.00 | | 3,829,022.28 |
| Check | 4/1/2005 | 6730 | AUCT | Checking - Beverly National | 1,402.50 | | 3,830,424.78 |
| Check | 4/1/2005 | 6731 | BFAS | Checking - Beverly National | 531.25 | | 3,830,956.03 |
| Check | 4/1/2005 | 6732 | CCMA | Checking - Beverly National | 2,465.00 | | 3,833,421.03 |

ITV00419

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|------:|-------:|--------:|
| Check | 4/1/2005 | 6733 | CCMA | Checking - Beverly National | 0.00 | | 3,833,421.03 |
| Check | 4/1/2005 | 6734 | CNDY | Checking - Beverly National | 5,525.00 | | 3,838,946.03 |
| Check | 4/1/2005 | 6735 | CORT | Checking - Beverly National | 14,705.00 | | 3,853,651.03 |
| Check | 4/1/2005 | 6736 | CTLG | Checking - Beverly National | 935.00 | | 3,854,586.03 |
| Check | 4/1/2005 | 6737 | DISC | Checking - Beverly National | 14,790.00 | | 3,869,376.03 |
| Check | 4/1/2005 | 6738 | FITV | Checking - Beverly National | 595.00 | | 3,869,971.03 |
| Check | 4/1/2005 | 6739 | FSBA | Checking - Beverly National | 1,742.50 | | 3,871,713.53 |
| Check | 4/1/2005 | 6740 | FSCO | Checking - Beverly National | 637.50 | | 3,872,351.03 |
| Check | 4/1/2005 | 6741 | FSFL | Checking - Beverly National | 3,931.25 | | 3,876,282.28 |
| Check | 4/1/2005 | 6742 | FSNE | Checking - Beverly National | 2,125.00 | | 3,878,407.28 |
| Check | 4/1/2005 | 6743 | FSRM | Checking - Beverly National | 935.00 | | 3,879,342.28 |
| Check | 4/1/2005 | 6744 | FSSW | Checking - Beverly National | 212.50 | | 3,879,554.78 |
| Check | 4/1/2005 | 6745 | FSW2 | Checking - Beverly National | 4,356.25 | | 3,883,911.03 |
| Check | 4/1/2005 | 6746 | FSWE | Checking - Beverly National | 6,502.50 | | 3,890,413.53 |
| Check | 4/1/2005 | 6747 | GOOD | Checking - Beverly National | 1,572.50 | | 3,891,986.03 |
| Check | 4/1/2005 | 6748 | HLCC | Checking - Beverly National | 2,358.75 | | 3,894,344.78 |
| Check | 4/1/2005 | 6749 | INSP | Checking - Beverly National | 3,017.50 | | 3,897,362.28 |
| Check | 4/1/2005 | 6750 | KACY | Checking - Beverly National | 977.50 | | 3,898,339.78 |
| Check | 4/1/2005 | 6751 | Fairway Media | Checking - Beverly National | 1,020.00 | | 3,899,359.78 |
| Check | 4/1/2005 | 6752 | Fairway Media | Checking - Beverly National | 1,445.00 | | 3,900,804.78 |
| Check | 4/1/2005 | 6753 | KASY | Checking - Beverly National | 1,020.00 | | 3,901,824.78 |
| Check | 4/1/2005 | 6754 | KAZT | Checking - Beverly National | 0.00 | | 3,901,824.78 |
| Check | 4/1/2005 | 6755 | KBHK | Checking - Beverly National | 1,445.00 | | 3,903,269.78 |
| Check | 4/1/2005 | 6756 | Fairway Media | Checking - Beverly National | 340.00 | | 3,903,609.78 |
| Check | 4/1/2005 | 6757 | KCOP | Checking - Beverly National | 7,267.50 | | 3,910,877.28 |
| Check | 4/1/2005 | 6758 | KDFI | Checking - Beverly National | 2,040.00 | | 3,912,917.28 |
| Check | 4/1/2005 | 6759 | KDFX | Checking - Beverly National | 191.25 | | 3,913,108.53 |
| Check | 4/1/2005 | 6760 | Fairway Media | Checking - Beverly National | 425.00 | | 3,913,533.53 |
| Check | 4/1/2005 | 6761 | Fairway Media | Checking - Beverly National | 106.25 | | 3,913,639.78 |
| Check | 4/1/2005 | 6762 | KGMC | Checking - Beverly National | 616.25 | | 3,914,256.03 |
| Check | 4/1/2005 | 6763 | KIWA | Checking - Beverly National | 1,105.00 | | 3,915,361.03 |
| Check | 4/1/2005 | 6764 | KJTV | Checking - Beverly National | 106.25 | | 3,915,467.28 |
| Check | 4/1/2005 | 6765 | KLAV | Checking - Beverly National | 501.50 | | 3,915,968.78 |
| Check | 4/1/2005 | 6766 | KLTV | Checking - Beverly National | 722.50 | | 3,916,691.28 |
| Check | 4/1/2005 | 6767 | Fairway Media | Checking - Beverly National | 191.25 | | 3,916,882.53 |
| Check | 4/1/2005 | 6768 | KMTV | Checking - Beverly National | 2,061.25 | | 3,918,943.78 |
| Check | 4/1/2005 | 6769 | KNIN | Checking - Beverly National | 998.75 | | 3,919,942.53 |
| Check | 4/1/2005 | 6770 | KOBB | Checking - Beverly National | 255.00 | | 3,920,197.53 |
| Check | 4/1/2005 | 6771 | Fairway Media | Checking - Beverly National | 701.25 | | 3,920,898.78 |
| Check | 4/1/2005 | 6772 | KOIN | Checking - Beverly National | 1,275.00 | | 3,922,173.78 |
| Check | 4/1/2005 | 6773 | KONG | Checking - Beverly National | 0.00 | | 3,922,173.78 |
| Check | 4/1/2005 | 6774 | KPNZ | Checking - Beverly National | 1,657.50 | | 3,923,831.28 |
| Check | 4/1/2005 | 6775 | KPRC | Checking - Beverly National | 2,550.00 | | 3,926,381.28 |

ITV00420

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 4/1/2005 | 6776 | Fairway Media | Checking - Beverly National | 1,572.50 | | 3,927,953.78 |
| Check | 4/1/2005 | 6777 | KROQ | Checking - Beverly National | 510.00 | | 3,928,463.78 |
| Check | 4/1/2005 | 6778 | KRIV | Checking - Beverly National | 212.50 | | 3,928,676.28 |
| Check | 4/1/2005 | 6779 | Fairway Media | Checking - Beverly National | 5,950.00 | | 3,934,626.28 |
| Check | 4/1/2005 | 6780 | KSEE | Checking - Beverly National | 1,530.00 | | 3,936,156.28 |
| Check | 4/1/2005 | 6781 | KSHV | Checking - Beverly National | 510.00 | | 3,936,666.28 |
| Check | 4/1/2005 | 6782 | KTBU | Checking - Beverly National | 5,291.25 | | 3,941,957.53 |
| Check | 4/1/2005 | 6783 | Fairway Media | Checking - Beverly National | 3,995.00 | | 3,945,952.53 |
| Check | 4/1/2005 | 6784 | Fairway Media | Checking - Beverly National | 2,805.00 | | 3,948,757.53 |
| Check | 4/1/2005 | 6785 | KTTV | Checking - Beverly National | 2,975.00 | | 3,951,732.53 |
| Check | 4/1/2005 | 6786 | KTVZ | Checking - Beverly National | 680.00 | | 3,952,412.53 |
| Check | 4/1/2005 | 6787 | KUSI | Checking - Beverly National | 1,147.50 | | 3,953,560.03 |
| Check | 4/1/2005 | 6788 | KUTP | Checking - Beverly National | 1,466.25 | | 3,955,026.28 |
| Check | 4/1/2005 | 6789 | KUWB | Checking - Beverly National | 2,125.00 | | 3,957,151.28 |
| Check | 4/1/2005 | 6790 | KZTV | Checking - Beverly National | 2,677.50 | | 3,959,828.78 |
| Check | 4/1/2005 | 6791 | MALL | Checking - Beverly National | 510.00 | | 3,960,338.78 |
| Check | 4/1/2005 | 6792 | OUTD | Checking - Beverly National | 15,725.07 | | 3,976,063.85 |
| Check | 4/1/2005 | 6793 | OXYG | Checking - Beverly National | 11,560.00 | | 3,987,623.85 |
| Check | 4/1/2005 | 6794 | PPN | Checking - Beverly National | 15,632.35 | | 4,003,256.20 |
| Check | 4/1/2005 | 6795 | SPKE | Checking - Beverly National | 9,860.00 | | 4,013,116.20 |
| Check | 4/1/2005 | 6796 | STUF | Checking - Beverly National | 212.50 | | 4,013,328.70 |
| Check | 4/1/2005 | 6797 | STYL | Checking - Beverly National | 616.25 | | 4,013,944.95 |
| Check | 4/1/2005 | 6798 | SUNS | Checking - Beverly National | 7,628.75 | | 4,021,573.70 |
| Check | 4/1/2005 | 6799 | TRAV | Checking - Beverly National | 7,565.00 | | 4,029,138.70 |
| Check | 4/1/2005 | 6800 | TTMC | Checking - Beverly National | 403.75 | | 4,029,542.45 |
| Check | 4/1/2005 | 6801 | TVSS | Checking - Beverly National | 6,000.12 | | 4,035,542.57 |
| Check | 4/1/2005 | 6802 | WACH | Checking - Beverly National | 85.00 | | 4,035,627.57 |
| Check | 4/1/2005 | 6803 | WACY | Checking - Beverly National | 297.50 | | 4,035,925.07 |
| Check | 4/1/2005 | 6804 | WAVE | Checking - Beverly National | 1,530.00 | | 4,037,455.07 |
| Check | 4/1/2005 | 6805 | WBDT | Checking - Beverly National | 4,186.25 | | 4,041,641.32 |
| Check | 4/1/2005 | 6806 | WBFF | Checking - Beverly National | 1,445.00 | | 4,043,086.32 |
| Check | 4/1/2005 | 6807 | Fairway Media | Checking - Beverly National | 1,020.00 | | 4,044,106.32 |
| Check | 4/1/2005 | 6808 | WBUW | Checking - Beverly National | 2,337.50 | | 4,046,443.82 |
| Check | 4/1/2005 | 6809 | WBXX-KNOXVILLE | Checking - Beverly National | 1,423.75 | | 4,047,867.57 |
| Check | 4/1/2005 | 6810 | WCIU-Fairway | Checking - Beverly National | 892.50 | | 4,048,760.07 |
| Check | 4/1/2005 | 6811 | WCOV | Checking - Beverly National | 276.25 | | 4,049,036.32 |
| Check | 4/1/2005 | 6812 | WDCA | Checking - Beverly National | 1,402.50 | | 4,050,438.82 |
| Check | 4/1/2005 | 6813 | WEMT | Checking - Beverly National | 318.75 | | 4,050,757.57 |
| Check | 4/1/2005 | 6814 | WENT | Checking - Beverly National | 3,102.50 | | 4,053,860.07 |
| Check | 4/1/2005 | 6815 | WFLD | Checking - Beverly National | 5,525.00 | | 4,059,385.07 |
| Check | 4/1/2005 | 6816 | WFLX | Checking - Beverly National | 1,147.50 | | 4,060,532.57 |
| Check | 4/1/2005 | 6817 | WFOX | Checking - Beverly National | 297.50 | | 4,060,830.07 |
| Check | 4/1/2005 | 6818 | WFTX | Checking - Beverly National | 2,847.50 | | 4,063,677.57 |

ITV00421

# ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 4/1/2005 | 6619 | Fairway Media | Checking - Beverly National | 709.75 | | 4,064,387.32 |
| Check | 4/1/2005 | 6620 | WNK | Checking - Beverly National | 595.00 | | 4,064,982.32 |
| Check | 4/1/2005 | 6621 | WMB | Checking - Beverly National | 977.50 | | 4,065,959.82 |
| Check | 4/1/2005 | 6622 | WIZE | Checking - Beverly National | 8,000.16 | | 4,073,959.98 |
| Check | 4/1/2005 | 6623 | Fairway Media | Checking - Beverly National | 680.00 | | 4,074,639.98 |
| Check | 4/1/2005 | 6824 | WKEF | Checking - Beverly National | 191.25 | | 4,074,831.23 |
| Check | 4/1/2005 | 6825 | WXMG | Checking - Beverly National | 13,387.50 | | 4,088,218.73 |
| Check | 4/1/2005 | 6826 | WLNY-TV | Checking - Beverly National | 2,465.00 | | 4,090,683.73 |
| Check | 4/1/2005 | 6827 | Fairway Media | Checking - Beverly National | 318.75 | | 4,091,002.48 |
| Check | 4/1/2005 | 6828 | WNFM | Checking - Beverly National | 0.00 | | 4,091,002.48 |
| Check | 4/1/2005 | 6829 | WMJV | Checking - Beverly National | 935.00 | | 4,091,937.48 |
| Check | 4/1/2005 | 6830 | WNYO | Checking - Beverly National | 255.00 | | 4,092,192.48 |
| Check | 4/1/2005 | 6831 | WNYM | Checking - Beverly National | 1,700.00 | | 4,093,892.48 |
| Check | 4/1/2005 | 6832 | WOFL | Checking - Beverly National | 2,125.00 | | 4,096,017.48 |
| Check | 4/1/2005 | 6833 | Fairway Media | Checking - Beverly National | 595.00 | | 4,096,612.48 |
| Check | 4/1/2005 | 6834 | WPLG | Checking - Beverly National | 6,120.00 | | 4,102,732.48 |
| Check | 4/1/2005 | 6835 | WPVR | Checking - Beverly National | 1,211.25 | | 4,103,943.73 |
| Check | 4/1/2005 | 6836 | WRBW | Checking - Beverly National | 1,870.00 | | 4,105,813.73 |
| Check | 4/1/2005 | 6837 | Fairway Media | Checking - Beverly National | 1,445.00 | | 4,107,258.73 |
| Check | 4/1/2005 | 6838 | WROC | Checking - Beverly National | 0.00 | | 4,107,258.73 |
| Check | 4/1/2005 | 6839 | WSNH | Checking - Beverly National | 1,870.00 | | 4,109,128.73 |
| Check | 4/1/2005 | 6840 | WTDS | Checking - Beverly National | 552.50 | | 4,109,681.23 |
| Check | 4/1/2005 | 6841 | WTHI | Checking - Beverly National | 148.75 | | 4,109,829.98 |
| Check | 4/1/2005 | 6842 | WTOL | Checking - Beverly National | 2,635.00 | | 4,112,464.98 |
| Check | 4/1/2005 | 6843 | WTTA | Checking - Beverly National | 340.00 | | 4,112,804.98 |
| Check | 4/1/2005 | 6844 | WTTG | Checking - Beverly National | 340.00 | | 4,113,144.98 |
| Check | 4/1/2005 | 6845 | WTVK | Checking - Beverly National | 935.00 | | 4,114,079.98 |
| Check | 4/1/2005 | 6846 | WUHF | Checking - Beverly National | 1,487.50 | | 4,115,567.48 |
| Check | 4/1/2005 | 6847 | Fairway Media | Checking - Beverly National | 318.75 | | 4,115,886.23 |
| Check | 4/1/2005 | 6848 | WJTV | Checking - Beverly National | 1,275.00 | | 4,117,161.23 |
| Check | 4/1/2005 | 6849 | Fairway Media | Checking - Beverly National | 1,572.50 | | 4,118,733.73 |
| Check | 4/1/2005 | 6850 | WANV | Checking - Beverly National | 340.00 | | 4,119,073.73 |
| Check | 4/1/2005 | 6851 | WWOR | Checking - Beverly National | 4,037.50 | | 4,123,111.23 |
| Check | 4/1/2005 | 6852 | PAX | Checking - Beverly National | 56,822.50 | | 4,179,933.73 |
| Check | 4/1/2005 | 6854 | CCNE | Checking - Beverly National | 3,825.00 | | 4,183,758.73 |
| Check | 4/1/2005 | 6855 | Fairway Media | Checking - Beverly National | 3,591.25 | | 4,187,349.98 |
| Check | 4/1/2005 | 6856 | WNFM | Checking - Beverly National | 297.50 | | 4,187,647.48 |
| Check | 4/1/2005 | 6857 | WVDV | Checking - Beverly National | 272.00 | | 4,187,919.48 |
| Check | 4/3/2005 | 6853 | WROC | Checking - Beverly National | 7,225.00 | | 4,195,144.48 |
| Check | 4/6/2005 | 6858 | ALICT | Checking - Beverly National | 1,402.50 | | 4,196,546.98 |
| Check | 4/8/2005 | 6859 | BFAS | Checking - Beverly National | 531.25 | | 4,197,078.23 |
| Check | 4/8/2005 | 6860 | CCNA | Checking - Beverly National | 2,210.00 | | 4,199,288.23 |
| Check | 4/8/2005 | 6861 | CCNE | Checking - Beverly National | 2,125.00 | | 4,201,413.23 |

ITV00422

**ITV Direct**
**General Ledger**
As of September 30, 2005

| Accrual Basis | Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| | Check | 4/8/2005 | 6862 | CORT | Checking - Beverly National | 14,705.00 | | 4,216,118.23 |
| | Check | 4/8/2005 | 6863 | CTLG | Checking - Beverly National | 935.00 | | 4,217,053.23 |
| | Check | 4/8/2005 | 6864 | DISC | Checking - Beverly National | 20,995.00 | | 4,238,048.23 |
| | Check | 4/8/2005 | 6865 | FSAZ | Checking - Beverly National | 1,891.25 | | 4,239,939.48 |
| | Check | 4/8/2005 | 6866 | FSCO | Checking - Beverly National | 106.25 | | 4,240,045.73 |
| | Check | 4/8/2005 | 6867 | FSSW | Checking - Beverly National | 212.50 | | 4,240,258.23 |
| | Check | 4/8/2005 | 6868 | FSW2 | Checking - Beverly National | 106.25 | | 4,240,364.48 |
| | Check | 4/8/2005 | 6869 | FSWE | Checking - Beverly National | 573.75 | | 4,240,938.23 |
| | Check | 4/8/2005 | 6870 | GOOD | Checking - Beverly National | 1,572.50 | | 4,242,510.73 |
| | Check | 4/8/2005 | 6871 | HLCC | Checking - Beverly National | 2,358.75 | | 4,244,869.48 |
| | Check | 4/8/2005 | 6872 | INSP | Checking - Beverly National | 1,020.00 | | 4,245,889.48 |
| | Check | 4/8/2005 | 6873 | KAPP | Checking - Beverly National | 7,650.00 | | 4,253,539.48 |
| | Check | 4/8/2005 | 6874 | KAQY | Checking - Beverly National | 680.00 | | 4,254,219.48 |
| | Check | 4/8/2005 | 6875 | Fairway Media | Checking - Beverly National | 1,020.00 | | 4,255,239.48 |
| | Check | 4/8/2005 | 6876 | KASY | Checking - Beverly National | 680.00 | | 4,255,919.48 |
| | Check | 4/8/2005 | 6877 | Fairway Media | Checking - Beverly National | 3,591.25 | | 4,259,510.73 |
| | Check | 4/8/2005 | 6878 | KB+K | Checking - Beverly National | 850.00 | | 4,260,360.73 |
| | Check | 4/8/2005 | 6879 | Fairway Media | Checking - Beverly National | 340.00 | | 4,260,700.73 |
| | Check | 4/8/2005 | 6880 | KCOP | Checking - Beverly National | 7,012.50 | | 4,267,713.23 |
| | Check | 4/8/2005 | 6881 | KDFI | Checking - Beverly National | 340.00 | | 4,268,053.23 |
| | Check | 4/8/2005 | 6882 | KDFX | Checking - Beverly National | 616.25 | | 4,268,669.48 |
| | Check | 4/8/2005 | 6883 | KDVR | Checking - Beverly National | 510.00 | | 4,269,179.48 |
| | Check | 4/8/2005 | 6884 | Fairway Media | Checking - Beverly National | 425.00 | | 4,269,604.48 |
| | Check | 4/8/2005 | 6885 | Fairway Media | Checking - Beverly National | 765.00 | | 4,270,369.48 |
| | Check | 4/8/2005 | 6886 | KGMC | Checking - Beverly National | 616.25 | | 4,270,985.73 |
| | Check | 4/8/2005 | 6887 | KGNS (ABC 8) | Checking - Beverly National | 935.00 | | 4,271,920.73 |
| | Check | 4/8/2005 | 6888 | Fairway Media | Checking - Beverly National | 3,400.00 | | 4,275,320.73 |
| | Check | 4/8/2005 | 6889 | Fairway Media | Checking - Beverly National | 3,060.00 | | 4,278,380.73 |
| | Check | 4/8/2005 | 6890 | KHON | Checking - Beverly National | 2,028.92 | | 4,280,409.65 |
| | Check | 4/8/2005 | 6891 | KITV | Checking - Beverly National | 619.78 | | 4,281,029.43 |
| | Check | 4/8/2005 | 6892 | KLAV | Checking - Beverly National | 501.50 | | 4,281,530.93 |
| | Check | 4/8/2005 | 6893 | Fairway Media | Checking - Beverly National | 297.50 | | 4,281,828.43 |
| | Check | 4/8/2005 | 6894 | KLTV | Checking - Beverly National | 127.50 | | 4,281,955.93 |
| | Check | 4/8/2005 | 6895 | Fairway Media | Checking - Beverly National | 382.50 | | 4,282,338.43 |
| | Check | 4/8/2005 | 6896 | KMSS | Checking - Beverly National | 425.00 | | 4,282,763.43 |
| | Check | 4/8/2005 | 6897 | KMTV | Checking - Beverly National | 2,061.25 | | 4,284,824.68 |
| | Check | 4/8/2005 | 6898 | KMVU | Checking - Beverly National | 212.50 | | 4,285,037.18 |
| | Check | 4/8/2005 | 6899 | KNIN | Checking - Beverly National | 595.00 | | 4,285,632.18 |
| | Check | 4/8/2005 | 6900 | Fairway Media | Checking - Beverly National | 1,275.00 | | 4,286,907.18 |
| | Check | 4/8/2005 | 6901 | KOBB | Checking - Beverly National | 255.00 | | 4,287,162.18 |
| | Check | 4/8/2005 | 6902 | Fairway Media | Checking - Beverly National | 701.25 | | 4,287,863.43 |
| | Check | 4/8/2005 | 6903 | KOIN | Checking - Beverly National | 1,190.00 | | 4,289,053.43 |
| | Check | 4/8/2005 | 6904 | KPNZ | Checking - Beverly National | 1,657.50 | | 4,290,710.93 |

Page 236

ITV00423

Accrual Basis

# ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 4/8/2005 | 6905 | KPRC | Checking - Beverly National | 850.00 | | 4,291,560.93 |
| Check | 4/8/2005 | 6906 | Fairway Media | Checking - Beverly National | 102.00 | | 4,291,662.93 |
| Check | 4/8/2005 | 6907 | KRON-TV | Checking - Beverly National | 13,770.00 | | 4,305,432.93 |
| Check | 4/8/2005 | 6908 | KRRT | Checking - Beverly National | 297.50 | | 4,305,730.43 |
| Check | 4/8/2005 | 6909 | Fairway Media | Checking - Beverly National | 680.00 | | 4,306,410.43 |
| Check | 4/8/2005 | 6910 | KSEE | Checking - Beverly National | 935.00 | | 4,307,345.43 |
| Check | 4/8/2005 | 6911 | KSHV | Checking - Beverly National | 255.00 | | 4,307,600.43 |
| Check | 4/8/2005 | 6912 | KSTU | Checking - Beverly National | 170.00 | | 4,307,770.43 |
| Check | 4/8/2005 | 6913 | KTBU | Checking - Beverly National | 3,591.25 | | 4,311,361.68 |
| Check | 4/8/2005 | 6914 | Fairway Media | Checking - Beverly National | 3,995.00 | | 4,315,356.68 |
| Check | 4/8/2005 | 6915 | KTLA (WB) | Checking - Beverly National | 5,355.00 | | 4,320,711.68 |
| Check | 4/8/2005 | 6916 | KTSM | Checking - Beverly National | 1,530.00 | | 4,322,241.68 |
| Check | 4/8/2005 | 6917 | KTTV | Checking - Beverly National | 170.00 | | 4,322,411.68 |
| Check | 4/8/2005 | 6918 | Fairway Media | Checking - Beverly National | 3,655.00 | | 4,326,066.68 |
| Check | 4/8/2005 | 6919 | KTVN | Checking - Beverly National | 531.25 | | 4,326,597.93 |
| Check | 4/8/2005 | 6920 | KTVZ | Checking - Beverly National | 340.00 | | 4,326,937.93 |
| Check | 4/8/2005 | 6921 | KTWO | Checking - Beverly National | 0.00 | | 4,326,937.93 |
| Check | 4/8/2005 | 6922 | Fairway Media | Checking - Beverly National | 4,080.00 | | 4,331,017.93 |
| Check | 4/8/2005 | 6923 | KUTP | Checking - Beverly National | 1,466.25 | | 4,332,484.18 |
| Check | 4/8/2005 | 6924 | KUWB | Checking - Beverly National | 1,275.00 | | 4,333,759.18 |
| Check | 4/8/2005 | 6925 | Fairway Media | Checking - Beverly National | 6,375.00 | | 4,340,134.18 |
| Check | 4/8/2005 | 6926 | Fairway Media | Checking - Beverly National | 3,060.00 | | 4,343,194.18 |
| Check | 4/8/2005 | 6927 | Fairway Media | Checking - Beverly National | 765.00 | | 4,343,959.18 |
| Check | 4/8/2005 | 6928 | KZTV | Checking - Beverly National | 1,062.50 | | 4,345,021.68 |
| Check | 4/8/2005 | 6929 | MALL | Checking - Beverly National | 510.00 | | 4,345,531.68 |
| Check | 4/8/2005 | 6930 | PONC | Checking - Beverly National | 1,020.00 | | 4,346,551.68 |
| Check | 4/8/2005 | 6931 | PPN | Checking - Beverly National | 15,632.35 | | 4,362,184.03 |
| Check | 4/8/2005 | 6932 | SPKE | Checking - Beverly National | 15,555.00 | | 4,377,739.03 |
| Check | 4/8/2005 | 6933 | STUF | Checking - Beverly National | 212.50 | | 4,377,951.53 |
| Check | 4/8/2005 | 6934 | TRAV | Checking - Beverly National | 340.00 | | 4,378,291.53 |
| Check | 4/8/2005 | 6935 | TTMC | Checking - Beverly National | 403.75 | | 4,378,695.28 |
| Check | 4/8/2005 | 6936 | WACH | Checking - Beverly National | 106.25 | | 4,378,801.53 |
| Check | 4/8/2005 | 6937 | WACY | Checking - Beverly National | 170.00 | | 4,378,971.53 |
| Check | 4/8/2005 | 6938 | Zephyr Media | Checking - Beverly National | 4,653.75 | | 4,383,625.28 |
| Check | 4/8/2005 | 6939 | WBDT | Checking - Beverly National | 2,550.00 | | 4,386,175.28 |
| Check | 4/8/2005 | 6940 | WBFF | Checking - Beverly National | 425.00 | | 4,386,600.28 |
| Check | 4/8/2005 | 6941 | WBUW | Checking - Beverly National | 1,190.00 | | 4,387,790.28 |
| Check | 4/8/2005 | 6942 | WBXX-KNOXVILLE | Checking - Beverly National | 1,530.00 | | 4,389,320.28 |
| Check | 4/8/2005 | 6943 | WCIU-Fairway | Checking - Beverly National | 807.50 | | 4,390,127.78 |
| Check | 4/8/2005 | 6944 | Fairway Media | Checking - Beverly National | 1,360.00 | | 4,391,487.78 |
| Check | 4/8/2005 | 6945 | WCOV | Checking - Beverly National | 276.25 | | 4,391,764.03 |
| Check | 4/8/2005 | 6946 | WDCA | Checking - Beverly National | 340.00 | | 4,392,104.03 |
| Check | 4/8/2005 | 6947 | Fairway Media | Checking - Beverly National | 595.00 | | 4,392,699.03 |

ITV00424

# ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 4/8/2005 | 6948 | WBMT | Checking - Beverly National | 212.50 | | 4,392,911.53 |
| Check | 4/8/2005 | 6949 | WENT | Checking - Beverly National | 10,200.00 | | 4,403,111.53 |
| Check | 4/8/2005 | 6950 | WFLX | Checking - Beverly National | 977.50 | | 4,404,089.03 |
| Check | 4/8/2005 | 6951 | WFDX | Checking - Beverly National | 531.25 | | 4,404,620.28 |
| Check | 4/8/2005 | 6952 | WFTX | Checking - Beverly National | 2,847.50 | | 4,407,467.78 |
| Check | 4/8/2005 | 6953 | Fairway Media | Checking - Beverly National | 709.75 | | 4,408,177.53 |
| Check | 4/8/2005 | 6954 | WNK2 | Checking - Beverly National | 595.00 | | 4,408,772.53 |
| Check | 4/8/2005 | 6955 | WNK | Checking - Beverly National | 595.00 | | 4,409,367.53 |
| Check | 4/8/2005 | 6956 | WIMB | Checking - Beverly National | 871.25 | | 4,410,238.78 |
| Check | 4/8/2005 | 6957 | WIZE | Checking - Beverly National | 8,000.00 | | 4,418,238.94 |
| Check | 4/8/2005 | 6958 | Fairway Media | Checking - Beverly National | 680.00 | | 4,418,918.94 |
| Check | 4/8/2005 | 6959 | WKGF | Checking - Beverly National | 191.25 | | 4,419,110.19 |
| Check | 4/8/2005 | 6960 | WKMQ | Checking - Beverly National | 7,565.00 | | 4,426,675.19 |
| Check | 4/8/2005 | 6961 | WLNY-TV | Checking - Beverly National | 3,995.00 | | 4,430,670.19 |
| Check | 4/8/2005 | 6962 | Fairway Media | Checking - Beverly National | 595.00 | | 4,431,265.19 |
| Check | 4/8/2005 | 6963 | WNFM | Checking - Beverly National | 573.75 | | 4,431,838.94 |
| Check | 4/8/2005 | 6964 | WNLV | Checking - Beverly National | 935.00 | | 4,432,773.94 |
| Check | 4/8/2005 | 6965 | WNVO | Checking - Beverly National | 595.00 | | 4,433,368.94 |
| Check | 4/8/2005 | 6966 | WNYW | Checking - Beverly National | 1,700.00 | | 4,435,068.94 |
| Check | 4/8/2005 | 6967 | WOPL | Checking - Beverly National | 2,167.50 | | 4,437,236.44 |
| Check | 4/8/2005 | 6968 | Fairway Media | Checking - Beverly National | 595.00 | | 4,437,831.44 |
| Check | 4/8/2005 | 6969 | WPLG | Checking - Beverly National | 10,327.50 | | 4,448,158.94 |
| Check | 4/8/2005 | 6970 | WPMI | Checking - Beverly National | 1,020.00 | | 4,449,178.94 |
| Check | 4/8/2005 | 6971 | WPWR | Checking - Beverly National | 1,083.75 | | 4,450,262.69 |
| Check | 4/8/2005 | 6972 | WRBW | Checking - Beverly National | 913.75 | | 4,451,176.44 |
| Check | 4/8/2005 | 6973 | WRGT | Checking - Beverly National | 1,020.00 | | 4,452,196.44 |
| Check | 4/8/2005 | 6974 | Fairway Media | Checking - Beverly National | 1,411.00 | | 4,453,607.44 |
| Check | 4/8/2005 | 6975 | WSMH | Checking - Beverly National | 680.00 | | 4,454,287.44 |
| Check | 4/8/2005 | 6976 | WTGS | Checking - Beverly National | 552.50 | | 4,454,839.94 |
| Check | 4/8/2005 | 6977 | WTHI | Checking - Beverly National | 1,083.75 | | 4,455,923.69 |
| Check | 4/8/2005 | 6978 | Fairway Media | Checking - Beverly National | 1,806.25 | | 4,457,729.94 |
| Check | 4/8/2005 | 6979 | Fairway Media | Checking - Beverly National | 4,420.00 | | 4,462,149.94 |
| Check | 4/8/2005 | 6980 | WTOL | Checking - Beverly National | 935.00 | | 4,463,084.94 |
| Check | 4/8/2005 | 6981 | WTTA | Checking - Beverly National | 255.00 | | 4,463,339.94 |
| Check | 4/8/2005 | 6982 | WTVK | Checking - Beverly National | 1,721.25 | | 4,465,061.19 |
| Check | 4/8/2005 | 6983 | WTXF | Checking - Beverly National | 425.00 | | 4,465,486.19 |
| Check | 4/8/2005 | 6984 | WUHF | Checking - Beverly National | 2,252.50 | | 4,467,738.69 |
| Check | 4/8/2005 | 6985 | Fairway Media | Checking - Beverly National | 318.75 | | 4,468,057.44 |
| Check | 4/8/2005 | 6986 | WUTV | Checking - Beverly National | 1,700.00 | | 4,469,757.44 |
| Check | 4/8/2005 | 6987 | WVNY | Checking - Beverly National | 680.00 | | 4,470,437.44 |
| Check | 4/8/2005 | 6988 | WWOR | Checking - Beverly National | 6,162.50 | | 4,476,599.94 |
| Check | 4/8/2005 | 6989 | XUPN | Checking - Beverly National | 2,273.75 | | 4,478,873.69 |
| Check | 4/8/2005 | 6990 | PAX | Checking - Beverly National | 55,993.75 | | 4,534,867.44 |

ITV00425

Accrual Basis

# ITV Direct
# General Ledger
As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 4/8/2005 | 6991 | KSAS | Checking - Beverly National | 2,635.00 | | 4,537,502.44 |
| Check | 4/8/2005 | 6992 | KSCC | Checking - Beverly National | 1,997.50 | | 4,539,499.94 |
| Check | 4/12/2005 | 6993 | Fairway Media | Checking - Beverly National | 3,400.00 | | 4,542,899.94 |
| Check | 4/12/2005 | 6994 | WTTA-AM 1190 | Checking - Beverly National | 144.00 | | 4,543,043.94 |
| Check | 4/14/2005 | 6995 | Tower Media | Checking - Beverly National | 9,500.00 | | 4,552,543.94 |
| Check | 4/14/2005 | 6996 | Broadcast Response, Inc. | Checking - Beverly National | 7,440.00 | | 4,559,983.94 |
| Check | 4/14/2005 | 6997 | Broadcast Response, Inc. | Checking - Beverly National | 12,276.00 | | 4,572,259.94 |
| Check | 4/15/2005 | 6998 | AENT-BRI | Checking - Beverly National | 0.00 | | 4,572,259.94 |
| Check | 4/15/2005 | 6999 | AUCT | Checking - Beverly National | 1,402.50 | | 4,573,662.44 |
| Check | 4/15/2005 | 7000 | BFAS | Checking - Beverly National | 531.25 | | 4,574,193.69 |
| Check | 4/15/2005 | 7001 | CCMA | Checking - Beverly National | 2,465.00 | | 4,576,658.69 |
| Check | 4/15/2005 | 7002 | CCNE | Checking - Beverly National | 3,825.00 | | 4,580,483.69 |
| Check | 4/15/2005 | 7003 | CMDY | Checking - Beverly National | 5,525.00 | | 4,586,008.69 |
| Check | 4/15/2005 | 7004 | CORT | Checking - Beverly National | 14,705.00 | | 4,600,713.69 |
| Check | 4/15/2005 | 7005 | CTLG | Checking - Beverly National | 935.00 | | 4,601,648.69 |
| Check | 4/15/2005 | 7006 | DISC | Checking - Beverly National | 43,775.00 | | 4,645,423.69 |
| Check | 4/15/2005 | 7007 | GOOD | Checking - Beverly National | 1,572.50 | | 4,646,996.19 |
| Check | 4/15/2005 | 7008 | HLCC | Checking - Beverly National | 2,358.75 | | 4,649,354.94 |
| Check | 4/15/2005 | 7009 | INSP | Checking - Beverly National | 1,020.00 | | 4,650,374.94 |
| Check | 4/15/2005 | 7010 | KAPP | Checking - Beverly National | 2,550.00 | | 4,652,924.94 |
| Check | 4/15/2005 | 7011 | KAOY | Checking - Beverly National | 680.00 | | 4,653,604.94 |
| Check | 4/15/2005 | 7012 | Fairway Media | Checking - Beverly National | 1,020.00 | | 4,654,624.94 |
| Check | 4/15/2005 | 7013 | Fairway Media | Checking - Beverly National | 1,445.00 | | 4,656,069.94 |
| Check | 4/15/2005 | 7014 | KASY | Checking - Beverly National | 1,275.00 | | 4,657,344.94 |
| Check | 4/15/2005 | 7015 | Fairway Media | Checking - Beverly National | 3,421.25 | | 4,660,766.19 |
| Check | 4/15/2005 | 7016 | KBHK | Checking - Beverly National | 595.00 | | 4,661,361.19 |
| Check | 4/15/2005 | 7017 | KCOP | Checking - Beverly National | 7,225.00 | | 4,668,586.19 |
| Check | 4/15/2005 | 7018 | KDFI | Checking - Beverly National | 340.00 | | 4,668,926.19 |
| Check | 4/15/2005 | 7019 | KDFI | Checking - Beverly National | 191.25 | | 4,669,117.44 |
| Check | 4/15/2005 | 7020 | Fairway Media | Checking - Beverly National | 850.00 | | 4,669,967.44 |
| Check | 4/15/2005 | 7021 | KEVN | Checking - Beverly National | 191.25 | | 4,670,158.69 |
| Check | 4/15/2005 | 7022 | Fairway Media | Checking - Beverly National | 658.75 | | 4,670,817.44 |
| Check | 4/15/2005 | 7023 | KGMC | Checking - Beverly National | 616.25 | | 4,671,433.69 |
| Check | 4/15/2005 | 7024 | Fairway Media | Checking - Beverly National | 1,700.00 | | 4,673,133.69 |
| Check | 4/15/2005 | 7025 | Fairway Media | Checking - Beverly National | 1,020.00 | | 4,674,153.69 |
| Check | 4/15/2005 | 7026 | KHON | Checking - Beverly National | 1,383.35 | | 4,675,537.04 |
| Check | 4/15/2005 | 7027 | KKFX | Checking - Beverly National | 212.50 | | 4,675,749.54 |
| Check | 4/15/2005 | 7028 | KLAV | Checking - Beverly National | 501.50 | | 4,676,251.04 |
| Check | 4/15/2005 | 7029 | Fairway Media | Checking - Beverly National | 2,975.00 | | 4,679,226.04 |
| Check | 4/15/2005 | 7030 | KWSS | Checking - Beverly National | 1,360.00 | | 4,680,586.04 |
| Check | 4/15/2005 | 7031 | KMTV | Checking - Beverly National | 2,061.25 | | 4,682,647.29 |
| Check | 4/15/2005 | 7032 | KMVU | Checking - Beverly National | 170.00 | | 4,682,817.29 |
| Check | 4/15/2005 | 7033 | KNIN | Checking - Beverly National | 1,381.25 | | 4,684,198.54 |

ITV00426

# ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 4/15/2005 | 7034 | KOBB | Checking - Beverly National | 255.00 | | 4,684,453.54 |
| Check | 4/15/2005 | 7035 | Fairway Media | Checking - Beverly National | 403.75 | | 4,684,857.29 |
| Check | 4/15/2005 | 7036 | KOIN | Checking - Beverly National | 297.50 | | 4,685,154.79 |
| Check | 4/15/2005 | 7037 | KPNZ | Checking - Beverly National | 1,360.00 | | 4,686,514.79 |
| Check | 4/15/2005 | 7038 | KPRC | Checking - Beverly National | 23,545.00 | | 4,710,059.79 |
| Check | 4/15/2005 | 7039 | Fairway Media | Checking - Beverly National | 318.75 | | 4,710,378.54 |
| Check | 4/15/2005 | 7040 | Fairway Media | Checking - Beverly National | 1,827.50 | | 4,712,206.04 |
| Check | 4/15/2005 | 7041 | Fairway Media | Checking - Beverly National | 191.25 | | 4,712,397.29 |
| Check | 4/15/2005 | 7042 | Fairway Media | Checking - Beverly National | 765.00 | | 4,713,162.29 |
| Check | 4/15/2005 | 7043 | KSAS | Checking - Beverly National | 127.50 | | 4,713,289.79 |
| Check | 4/15/2005 | 7044 | KSCC | Checking - Beverly National | 170.00 | | 4,713,459.79 |
| Check | 4/15/2005 | 7045 | KSEE | Checking - Beverly National | 3,459.00 | | 4,716,918.79 |
| Check | 4/15/2005 | 7046 | KSHV | Checking - Beverly National | 255.00 | | 4,717,173.79 |
| Check | 4/15/2005 | 7047 | KTBU | Checking - Beverly National | 3,591.25 | | 4,720,765.04 |
| Check | 4/15/2005 | 7048 | Fairway Media | Checking - Beverly National | 2,210.00 | | 4,722,975.04 |
| Check | 4/15/2005 | 7049 | KTLA (MB) | Checking - Beverly National | 5,355.00 | | 4,728,330.04 |
| Check | 4/15/2005 | 7050 | KTSM | Checking - Beverly National | 765.00 | | 4,729,095.04 |
| Check | 4/15/2005 | 7051 | KTTV | Checking - Beverly National | 2,975.00 | | 4,732,070.04 |
| Check | 4/15/2005 | 7052 | KTVN | Checking - Beverly National | 106.25 | | 4,732,176.29 |
| Check | 4/15/2005 | 7053 | KUSI | Checking - Beverly National | 3,207.50 | | 4,735,383.79 |
| Check | 4/15/2005 | 7054 | KUWB | Checking - Beverly National | 1,807.50 | | 4,737,191.29 |
| Check | 4/15/2005 | 7055 | KVEO | Checking - Beverly National | 1,275.00 | | 4,738,466.29 |
| Check | 4/15/2005 | 7056 | KXGN | Checking - Beverly National | 3,060.00 | | 4,741,526.29 |
| Check | 4/15/2005 | 7057 | KXLY | Checking - Beverly National | 170.00 | | 4,741,696.29 |
| Check | 4/15/2005 | 7058 | KZTV | Checking - Beverly National | 3,400.00 | | 4,745,096.29 |
| Check | 4/15/2005 | 7059 | MALL | Checking - Beverly National | 1,317.50 | | 4,746,413.79 |
| Check | 4/15/2005 | 7060 | OXYG | Checking - Beverly National | 510.00 | | 4,746,923.79 |
| Check | 4/15/2005 | 7061 | PPN | Checking - Beverly National | 22,525.00 | | 4,769,448.79 |
| Check | 4/15/2005 | 7062 | Zephyr Media | Checking - Beverly National | 15,632.35 | | 4,785,081.14 |
| Check | 4/15/2005 | 7063 | SPICE | Checking - Beverly National | 4,500.00 | | 4,789,581.14 |
| Check | 4/15/2005 | 7064 | STUF | Checking - Beverly National | 8,075.00 | | 4,797,656.14 |
| Check | 4/15/2005 | 7065 | STYL | Checking - Beverly National | 212.50 | | 4,797,868.64 |
| Check | 4/15/2005 | 7066 | TTLC | Checking - Beverly National | 1,232.50 | | 4,799,101.14 |
| Check | 4/15/2005 | 7067 | TTMC | Checking - Beverly National | 6,800.00 | | 4,805,901.14 |
| Check | 4/15/2005 | 7068 | W100 | Checking - Beverly National | 403.75 | | 4,806,304.89 |
| Check | 4/15/2005 | 7069 | WACH | Checking - Beverly National | 5,100.00 | | 4,811,404.89 |
| Check | 4/15/2005 | 7070 | WACY | Checking - Beverly National | 106.25 | | 4,811,511.14 |
| Check | 4/15/2005 | 7071 | WBDT | Checking - Beverly National | 297.50 | | 4,811,808.64 |
| Check | 4/15/2005 | 7072 | WBFF | Checking - Beverly National | 1,700.00 | | 4,813,508.64 |
| Check | 4/15/2005 | 7073 | WBIW | Checking - Beverly National | 1,147.50 | | 4,814,656.14 |
| Check | 4/15/2005 | 7074 | WBUW | Checking - Beverly National | 680.00 | | 4,815,336.14 |
| Check | 4/15/2005 | 7075 | WBUW | Checking - Beverly National | 722.50 | | 4,816,058.64 |
| Check | 4/15/2005 | 7076 | WBXX-KNOXVILLE | Checking - Beverly National | 467.50 | | 4,816,526.14 |

ITV00427

Accrual Basis

# ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|------:|-------:|--------:|
| Check | 4/15/2005 | 7077 | WCOV | Checking - Beverly National | 276.25 | | 4,816,802.39 |
| Check | 4/15/2005 | 7078 | WDCA | Checking - Beverly National | 3,272.50 | | 4,820,074.89 |
| Check | 4/15/2005 | 7079 | WDIV | Checking - Beverly National | 6,162.50 | | 4,826,237.39 |
| Check | 4/15/2005 | 7080 | Fairway Media | Checking - Beverly National | 714.00 | | 4,826,951.39 |
| Check | 4/15/2005 | 7081 | WEAL | Checking - Beverly National | 1,020.00 | | 4,827,971.39 |
| Check | 4/15/2005 | 7082 | WENT | Checking - Beverly National | 318.75 | | 4,828,290.14 |
| Check | 4/15/2005 | 7083 | WENT | Checking - Beverly National | 13,663.75 | | 4,841,953.89 |
| Check | 4/15/2005 | 7084 | WFLD | Checking - Beverly National | 5,525.00 | | 4,847,478.89 |
| Check | 4/15/2005 | 7085 | WFLX | Checking - Beverly National | 3,697.50 | | 4,851,176.39 |
| Check | 4/15/2005 | 7086 | WFQX | Checking - Beverly National | 318.75 | | 4,851,495.14 |
| Check | 4/15/2005 | 7087 | WFTX | Checking - Beverly National | 2,847.50 | | 4,854,342.64 |
| Check | 4/15/2005 | 7088 | Fairway Media | Checking - Beverly National | 221.00 | | 4,854,563.64 |
| Check | 4/15/2005 | 7089 | Zephyr Media | Checking - Beverly National | 3,750.00 | | 4,858,313.64 |
| Check | 4/15/2005 | 7090 | WWK | Checking - Beverly National | 595.00 | | 4,858,908.64 |
| Check | 4/15/2005 | 7091 | WWB | Checking - Beverly National | 871.25 | | 4,859,779.89 |
| Check | 4/15/2005 | 7092 | WIZE | Checking - Beverly National | 8,000.16 | | 4,867,780.05 |
| Check | 4/15/2005 | 7093 | Fairway Media | Checking - Beverly National | 680.00 | | 4,868,460.05 |
| Check | 4/15/2005 | 7094 | Fairway Media | Checking - Beverly National | 573.75 | | 4,869,033.80 |
| Check | 4/15/2005 | 7095 | Fairway Media | Checking - Beverly National | 1,062.50 | | 4,870,096.30 |
| Check | 4/15/2005 | 7096 | WKEF | Checking - Beverly National | 191.25 | | 4,870,287.55 |
| Check | 4/15/2005 | 7097 | WKMG | Checking - Beverly National | 9,137.50 | | 4,879,425.05 |
| Check | 4/15/2005 | 7098 | WLNY-TV | Checking - Beverly National | 2,465.00 | | 4,881,890.05 |
| Check | 4/15/2005 | 7099 | Fairway Media | Checking - Beverly National | 595.00 | | 4,882,485.05 |
| Check | 4/15/2005 | 7100 | WMPM | Checking - Beverly National | 382.50 | | 4,882,867.55 |
| Check | 4/15/2005 | 7101 | WMJV | Checking - Beverly National | 935.00 | | 4,883,802.55 |
| Check | 4/15/2005 | 7102 | WNYO | Checking - Beverly National | 318.75 | | 4,884,121.30 |
| Check | 4/15/2005 | 7103 | WOFL | Checking - Beverly National | 1,360.00 | | 4,885,481.30 |
| Check | 4/15/2005 | 7104 | WPLG | Checking - Beverly National | 1,190.00 | | 4,886,671.30 |
| Check | 4/15/2005 | 7105 | WPMI | Checking - Beverly National | 1,105.00 | | 4,887,776.30 |
| Check | 4/15/2005 | 7106 | WPWR | Checking - Beverly National | 998.75 | | 4,888,775.05 |
| Check | 4/15/2005 | 7107 | WRBW | Checking - Beverly National | 1,126.25 | | 4,889,901.30 |
| Check | 4/15/2005 | 7108 | WFWR | Checking - Beverly National | 1,445.00 | | 4,891,346.30 |
| Check | 4/15/2005 | 7109 | WSMH | Checking - Beverly National | 1,020.00 | | 4,892,366.30 |
| Check | 4/15/2005 | 7110 | Fairway Media | Checking - Beverly National | 595.00 | | 4,892,961.30 |
| Check | 4/15/2005 | 7111 | Fairway Media | Checking - Beverly National | 1,785.00 | | 4,894,746.30 |
| Check | 4/15/2005 | 7112 | WTGS | Checking - Beverly National | 552.50 | | 4,895,298.80 |
| Check | 4/15/2005 | 7113 | WTHI | Checking - Beverly National | 1,678.75 | | 4,896,977.55 |
| Check | 4/15/2005 | 7114 | Fairway Media | Checking - Beverly National | 276.25 | | 4,897,253.80 |
| Check | 4/15/2005 | 7115 | WTOL | Checking - Beverly National | 2,635.00 | | 4,899,888.80 |
| Check | 4/15/2005 | 7116 | WTTA | Checking - Beverly National | 255.00 | | 4,900,143.80 |
| Check | 4/15/2005 | 7117 | WTTG | Checking - Beverly National | 2,592.50 | | 4,902,736.30 |
| Check | 4/15/2005 | 7118 | WTVK | Checking - Beverly National | 1,466.25 | | 4,904,202.55 |
| Check | 4/15/2005 | 7119 | WTXF | Checking - Beverly National | 595.00 | | 4,904,797.55 |

ITV00428

Accrual Basis

## ITV Direct
## General Ledger
As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 4/15/2005 | 7120 | WLHF | Checking - Beverly National | 1,487.50 | | 4,906,285.05 |
| Check | 4/15/2005 | 7121 | Fairway Media | Checking - Beverly National | 318.75 | | 4,906,603.80 |
| Check | 4/15/2005 | 7122 | WLTV | Checking - Beverly National | 1,275.00 | | 4,907,878.80 |
| Check | 4/15/2005 | 7123 | Fairway Media | Checking - Beverly National | 1,572.50 | | 4,909,451.30 |
| Check | 4/15/2005 | 7124 | WWNY | Checking - Beverly National | 340.00 | | 4,909,791.30 |
| Check | 4/15/2005 | 7125 | WWOR | Checking - Beverly National | 3,400.00 | | 4,913,191.30 |
| Check | 4/15/2005 | 7126 | XUPN | Checking - Beverly National | 1,423.75 | | 4,914,615.05 |
| Check | 4/15/2005 | 7127 | PAX | Checking - Beverly National | 68,773.50 | | 4,983,388.55 |
| Check | 4/15/2005 | 7128 | WMI | Checking - Beverly National | 6,008.00 | | 4,989,396.55 |
| Check | 4/19/2005 | 7130 | Tower Media | Checking - Beverly National | 20,750.00 | | 5,010,146.55 |
| Check | 4/19/2005 | WIRE | Mercury Media | Checking - Beverly National | 25,000.00 | | 5,035,146.55 |
| Check | 4/20/2005 | 7131 | Broadcast Response, Inc. | Checking - Beverly National | 0.00 | | 5,035,146.55 |
| Check | 4/20/2005 | 7132 | FSNP | Checking - Beverly National | 2,805.00 | | 5,037,951.55 |
| Check | 4/20/2005 | 7132 | Broadcast Response, Inc. | Checking - Beverly National | 25,458.75 | | 5,063,410.30 |
| Check | 4/21/2005 | 7133 | Chief Media, LLC | Checking - Beverly National | 6,469.00 | | 5,069,879.30 |
| Check | 4/21/2005 | 7134 | FSW2 | Checking - Beverly National | 10,752.50 | | 5,080,631.80 |
| Check | 4/21/2005 | 7135 | FSWE | Checking - Beverly National | 3,855.00 | | 5,084,486.80 |
| Check | 4/21/2005 | 7136 | Fairway Media | Checking - Beverly National | 3,230.00 | | 5,087,716.80 |
| Check | 4/21/2005 | 7137 | Fairway Media | Checking - Beverly National | 4,377.50 | | 5,092,094.30 |
| Check | 4/21/2005 | 7139 | ACTN | Checking - Beverly National | 16,575.04 | | 5,108,669.34 |
| Check | 4/22/2005 | 7140 | AUCT | Checking - Beverly National | 1,402.50 | | 5,120,071.84 |
| Check | 4/22/2005 | 7141 | BFAS | Checking - Beverly National | 531.25 | | 5,120,603.09 |
| Check | 4/22/2005 | 7142 | CCMA | Checking - Beverly National | 2,465.00 | | 5,123,068.09 |
| Check | 4/22/2005 | 7143 | CCNE | Checking - Beverly National | 2,125.00 | | 5,125,193.09 |
| Check | 4/22/2005 | 7144 | CCOX | Checking - Beverly National | 1,020.00 | | 5,126,213.09 |
| Check | 4/22/2005 | 7145 | Zephyr Media | Checking - Beverly National | 5,000.00 | | 5,131,213.09 |
| Check | 4/22/2005 | 7146 | CORT | Checking - Beverly National | 6,205.00 | | 5,137,418.09 |
| Check | 4/22/2005 | 7147 | CSPA | Checking - Beverly National | 1,700.00 | | 5,139,118.09 |
| Check | 4/22/2005 | 7148 | CTLG | Checking - Beverly National | 935.00 | | 5,140,053.09 |
| Check | 4/22/2005 | 7149 | DISC | Checking - Beverly National | 39,100.00 | | 5,179,153.09 |
| Check | 4/22/2005 | 7150 | FITV | Checking - Beverly National | 2,167.50 | | 5,181,320.59 |
| Check | 4/22/2005 | 7151 | FSAZ | Checking - Beverly National | 3,973.75 | | 5,185,294.34 |
| Check | 4/22/2005 | 7152 | FSCO | Checking - Beverly National | 1,381.25 | | 5,186,675.59 |
| Check | 4/22/2005 | 7153 | FSFL | Checking - Beverly National | 9,605.00 | | 5,196,280.59 |
| Check | 4/22/2005 | 7154 | FSMW | Checking - Beverly National | 2,082.50 | | 5,198,363.09 |
| Check | 4/22/2005 | 7155 | FSNE | Checking - Beverly National | 9,180.00 | | 5,207,543.09 |
| Check | 4/22/2005 | 7156 | FSNO | Checking - Beverly National | 3,187.50 | | 5,210,730.59 |
| Check | 4/22/2005 | 7157 | FSSW | Checking - Beverly National | 1,062.50 | | 5,211,793.09 |
| Check | 4/22/2005 | 7158 | FSW2 | Checking - Beverly National | 5,270.00 | | 5,217,063.09 |
| Check | 4/22/2005 | 7159 | FSWE | Checking - Beverly National | 6,502.50 | | 5,223,565.59 |
| Check | 4/22/2005 | 7160 | GACC-Direct | Checking - Beverly National | 552.50 | | 5,224,118.09 |
| Check | 4/22/2005 | 7161 | GOOD | Checking - Beverly National | 1,572.50 | | 5,225,690.59 |
| Check | 4/22/2005 | 7162 | HLCC | Checking - Beverly National | 2,358.75 | | 5,228,049.34 |

ITV00429

Accrual Basis

**ITV Direct**
**General Ledger**
As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 4/22/2005 | 7163 | KAPP | Checking - Beverly National | 2,550.00 | | 5,230,599.34 |
| Check | 4/22/2005 | 7164 | KAQV | Checking - Beverly National | 340.00 | | 5,230,939.34 |
| Check | 4/22/2005 | 7165 | Fairway Media | Checking - Beverly National | 1,020.00 | | 5,231,959.34 |
| Check | 4/22/2005 | 7166 | KASY | Checking - Beverly National | 595.00 | | 5,232,554.34 |
| Check | 4/22/2005 | 7167 | Fairway Media | Checking - Beverly National | 3,506.25 | | 5,236,060.59 |
| Check | 4/22/2005 | 7168 | KBHK | Checking - Beverly National | 382.50 | | 5,236,443.09 |
| Check | 4/22/2005 | 7169 | KCOP | Checking - Beverly National | 6,970.00 | | 5,243,413.09 |
| Check | 4/22/2005 | 7170 | KDFI | Checking - Beverly National | 1,105.00 | | 5,244,518.09 |
| Check | 4/22/2005 | 7171 | KDFI | Checking - Beverly National | 616.25 | | 5,245,134.34 |
| Check | 4/22/2005 | 7172 | KDVR | Checking - Beverly National | 510.00 | | 5,245,644.34 |
| Check | 4/22/2005 | 7173 | KEVN | Checking - Beverly National | 255.00 | | 5,245,899.34 |
| Check | 4/22/2005 | 7174 | Fairway Media | Checking - Beverly National | 658.75 | | 5,246,558.09 |
| Check | 4/22/2005 | 7175 | KGMC | Checking - Beverly National | 616.25 | | 5,247,174.34 |
| Check | 4/22/2005 | 7176 | Fairway Media | Checking - Beverly National | 1,700.00 | | 5,248,874.34 |
| Check | 4/22/2005 | 7177 | Fairway Media | Checking - Beverly National | 1,020.00 | | 5,249,894.34 |
| Check | 4/22/2005 | 7178 | KHON | Checking - Beverly National | 783.90 | | 5,250,678.24 |
| Check | 4/22/2005 | 7179 | RMO | Checking - Beverly National | 780.00 | | 5,251,458.24 |
| Check | 4/22/2005 | 7180 | KJTV | Checking - Beverly National | 148.75 | | 5,251,606.99 |
| Check | 4/22/2005 | 7181 | KKDF | Checking - Beverly National | 340.00 | | 5,251,946.99 |
| Check | 4/22/2005 | 7182 | KLAV | Checking - Beverly National | 501.50 | | 5,252,448.49 |
| Check | 4/22/2005 | 7183 | Fairway Media | Checking - Beverly National | 297.50 | | 5,252,745.99 |
| Check | 4/22/2005 | 7184 | KMSS | Checking - Beverly National | 1,445.00 | | 5,254,190.99 |
| Check | 4/22/2005 | 7185 | KMTV | Checking - Beverly National | 3,761.25 | | 5,257,952.24 |
| Check | 4/22/2005 | 7186 | KNIN | Checking - Beverly National | 935.00 | | 5,258,887.24 |
| Check | 4/22/2005 | 7187 | KOBB | Checking - Beverly National | 1,700.00 | | 5,260,587.24 |
| Check | 4/22/2005 | 7188 | Fairway Media | Checking - Beverly National | 616.25 | | 5,261,203.49 |
| Check | 4/22/2005 | 7189 | KOIN | Checking - Beverly National | 1,147.50 | | 5,262,350.99 |
| Check | 4/22/2005 | 7190 | KOLN | Checking - Beverly National | 233.75 | | 5,262,584.74 |
| Check | 4/22/2005 | 7191 | KPNZ | Checking - Beverly National | 1,615.00 | | 5,264,199.74 |
| Check | 4/22/2005 | 7192 | KPRC | Checking - Beverly National | 765.00 | | 5,264,964.74 |
| Check | 4/22/2005 | 7193 | Fairway Media | Checking - Beverly National | 191.25 | | 5,265,155.99 |
| Check | 4/22/2005 | 7194 | Fairway Media | Checking - Beverly National | 289.00 | | 5,265,444.99 |
| Check | 4/22/2005 | 7195 | KRON-TV | Checking - Beverly National | 3,272.50 | | 5,268,717.49 |
| Check | 4/22/2005 | 7196 | KRRT | Checking - Beverly National | 148.75 | | 5,268,866.24 |
| Check | 4/22/2005 | 7197 | KSAS | Checking - Beverly National | 191.25 | | 5,269,057.49 |
| Check | 4/22/2005 | 7198 | Fairway Media | Checking - Beverly National | 2,975.00 | | 5,272,032.49 |
| Check | 4/22/2005 | 7199 | KSCC | Checking - Beverly National | 531.25 | | 5,272,563.74 |
| Check | 4/22/2005 | 7200 | KSEE | Checking - Beverly National | 1,530.00 | | 5,274,093.74 |
| Check | 4/22/2005 | 7201 | KSHV | Checking - Beverly National | 255.00 | | 5,274,348.74 |
| Check | 4/22/2005 | 7202 | KSTU | Checking - Beverly National | 170.00 | | 5,274,518.74 |
| Check | 4/22/2005 | 7203 | KTBU | Checking - Beverly National | 3,591.25 | | 5,278,109.99 |
| Check | 4/22/2005 | 7204 | Fairway Media | Checking - Beverly National | 2,210.00 | | 5,280,319.99 |
| Check | 4/22/2005 | 7205 | KTLA (WB) | Checking - Beverly National | 5,355.00 | | 5,285,674.99 |

ITV00430

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 4/22/2005 | 7206 | Fairway Media | Checking - Beverly National | 935.00 | | 5,286,609.99 |
| Check | 4/22/2005 | 7207 | KTSM | Checking - Beverly National | 765.00 | | 5,287,374.99 |
| Check | 4/22/2005 | 7208 | KTTV | Checking - Beverly National | 4,250.00 | | 5,291,624.99 |
| Check | 4/22/2005 | 7209 | KTVZ | Checking - Beverly National | 127.50 | | 5,291,752.49 |
| Check | 4/22/2005 | 7210 | KTWO | Checking - Beverly National | 0.00 | | 5,291,752.49 |
| Check | 4/22/2005 | 7211 | KUSI | Checking - Beverly National | 5,440.00 | | 5,297,192.49 |
| Check | 4/22/2005 | 7212 | KUTP | Checking - Beverly National | 1,275.00 | | 5,298,467.49 |
| Check | 4/22/2005 | 7213 | KUWB | Checking - Beverly National | 977.50 | | 5,299,444.99 |
| Check | 4/22/2005 | 7214 | Fairway Media | Checking - Beverly National | 3,060.00 | | 5,302,504.99 |
| Check | 4/22/2005 | 7215 | Fairway Media | Checking - Beverly National | 765.00 | | 5,303,269.99 |
| Check | 4/22/2005 | 7216 | Fairway Media | Checking - Beverly National | 212.50 | | 5,303,482.49 |
| Check | 4/22/2005 | 7217 | KXGN | Checking - Beverly National | 170.00 | | 5,303,652.49 |
| Check | 4/22/2005 | 7218 | KXLY | Checking - Beverly National | 6,800.00 | | 5,310,452.49 |
| Check | 4/22/2005 | 7219 | KZTV | Checking - Beverly National | 1,062.50 | | 5,311,514.99 |
| Check | 4/22/2005 | 7220 | MALL | Checking - Beverly National | 0.00 | | 5,311,514.99 |
| Check | 4/22/2005 | 7221 | NESN | Checking - Beverly National | 2,210.00 | | 5,313,724.99 |
| Check | 4/22/2005 | 7222 | OVTN | Checking - Beverly National | 170.00 | | 5,313,894.99 |
| Check | 4/22/2005 | 7223 | OXYG | Checking - Beverly National | 9,180.00 | | 5,323,074.99 |
| Check | 4/22/2005 | 7224 | PONC | Checking - Beverly National | 2,380.00 | | 5,325,454.99 |
| Check | 4/22/2005 | 7225 | PPN | Checking - Beverly National | 15,632.35 | | 5,341,087.34 |
| Check | 4/22/2005 | 7226 | STUF | Checking - Beverly National | 212.50 | | 5,341,299.84 |
| Check | 4/22/2005 | 7227 | SUNS | Checking - Beverly National | 10,008.75 | | 5,351,308.59 |
| Check | 4/22/2005 | 7228 | TRAV | Checking - Beverly National | 16,150.00 | | 5,367,458.59 |
| Check | 4/22/2005 | 7229 | TTLC | Checking - Beverly National | 3,400.00 | | 5,370,858.59 |
| Check | 4/22/2005 | 7230 | TTMC | Checking - Beverly National | 403.75 | | 5,371,262.34 |
| Check | 4/22/2005 | 7231 | TVSS | Checking - Beverly National | 9,000.32 | | 5,380,262.66 |
| Check | 4/22/2005 | 7232 | W100 | Checking - Beverly National | 2,550.00 | | 5,382,812.66 |
| Check | 4/22/2005 | 7233 | WACY | Checking - Beverly National | 127.50 | | 5,382,940.16 |
| Check | 4/22/2005 | 7234 | Fairway Media | Checking - Beverly National | 680.00 | | 5,383,620.16 |
| Check | 4/22/2005 | 7235 | Fairway Media | Checking - Beverly National | 344.25 | | 5,383,964.41 |
| Check | 4/22/2005 | 7236 | WBDT | Checking - Beverly National | 722.50 | | 5,384,686.91 |
| Check | 4/22/2005 | 7237 | WBFF | Checking - Beverly National | 1,997.50 | | 5,386,684.41 |
| Check | 4/22/2005 | 7238 | Fairway Media | Checking - Beverly National | 1,020.00 | | 5,387,704.41 |
| Check | 4/22/2005 | 7239 | WBUW | Checking - Beverly National | 233.75 | | 5,387,938.16 |
| Check | 4/22/2005 | 7240 | WBXX-KNOXVILLE | Checking - Beverly National | 191.25 | | 5,388,129.41 |
| Check | 4/22/2005 | 7241 | Fairway Media | Checking - Beverly National | 1,360.00 | | 5,389,489.41 |
| Check | 4/22/2005 | 7242 | WCOV | Checking - Beverly National | 276.25 | | 5,389,765.66 |
| Check | 4/22/2005 | 7243 | WDCA | Checking - Beverly National | 2,507.50 | | 5,392,273.16 |
| Check | 4/22/2005 | 7244 | WDIV | Checking - Beverly National | 12,240.00 | | 5,404,513.16 |
| Check | 4/22/2005 | 7245 | WDSU | Checking - Beverly National | 714.00 | | 5,405,227.16 |
| Check | 4/22/2005 | 7246 | WEMT | Checking - Beverly National | 106.25 | | 5,405,333.41 |
| Check | 4/22/2005 | 7247 | WENT | Checking - Beverly National | 12,218.75 | | 5,417,552.16 |
| Check | 4/22/2005 | 7248 | WFLX | Checking - Beverly National | 3,687.50 | | 5,421,249.66 |

ITV00431

## ITV Direct
## General Ledger
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 4/22/2005 | 7249 | WFQX | Checking - Beverly National | 998.75 | | 5,422,248.41 |
| Check | 4/22/2005 | 7250 | WFTX | Checking - Beverly National | 3,272.50 | | 5,425,520.91 |
| Check | 4/22/2005 | 7251 | Fairway Media | Checking - Beverly National | 46.75 | | 5,425,567.66 |
| Check | 4/22/2005 | 7252 | Tower Media | Checking - Beverly National | 3,750.00 | | 5,429,317.66 |
| Check | 4/22/2005 | 7253 | Zephyr Media | Checking - Beverly National | 3,750.00 | | 5,433,067.66 |
| Check | 4/22/2005 | 7254 | WMK | Checking - Beverly National | 595.00 | | 5,433,662.66 |
| Check | 4/22/2005 | 7255 | WMB | Checking - Beverly National | 1,530.00 | | 5,435,192.66 |
| Check | 4/22/2005 | 7256 | WIZE | Checking - Beverly National | 8,000.16 | | 5,443,192.82 |
| Check | 4/22/2005 | 7257 | Fairway Media | Checking - Beverly National | 680.00 | | 5,443,872.82 |
| Check | 4/22/2005 | 7258 | Fairway Media | Checking - Beverly National | 531.25 | | 5,444,404.07 |
| Check | 4/22/2005 | 7259 | WKEF | Checking - Beverly National | 191.25 | | 5,444,595.32 |
| Check | 4/22/2005 | 7260 | WKMG | Checking - Beverly National | 2,975.00 | | 5,447,570.32 |
| Check | 4/22/2005 | 7261 | WLNS | Checking - Beverly National | 127.50 | | 5,447,697.82 |
| Check | 4/22/2005 | 7262 | WLNX-TV | Checking - Beverly National | 3,995.00 | | 5,451,692.82 |
| Check | 4/22/2005 | 7263 | Fairway Media | Checking - Beverly National | 595.00 | | 5,452,287.82 |
| Check | 4/22/2005 | 7264 | WNFM | Checking - Beverly National | 382.50 | | 5,452,670.32 |
| Check | 4/22/2005 | 7265 | WMJV | Checking - Beverly National | 935.00 | | 5,453,605.32 |
| Check | 4/22/2005 | 7266 | WNYO | Checking - Beverly National | 701.25 | | 5,454,306.57 |
| Check | 4/22/2005 | 7267 | WNYW | Checking - Beverly National | 1,530.00 | | 5,455,836.57 |
| Check | 4/22/2005 | 7268 | WOFL | Checking - Beverly National | 212.50 | | 5,456,049.07 |
| Check | 4/22/2005 | 7269 | WPLG | Checking - Beverly National | 3,825.00 | | 5,459,874.07 |
| Check | 4/22/2005 | 7270 | WPWR | Checking - Beverly National | 998.75 | | 5,460,872.82 |
| Check | 4/22/2005 | 7271 | WRBW | Checking - Beverly National | 616.25 | | 5,461,489.07 |
| Check | 4/22/2005 | 7272 | Fairway Media | Checking - Beverly National | 1,020.00 | | 5,462,509.07 |
| Check | 4/22/2005 | 7273 | WSDM | Checking - Beverly National | 174.25 | | 5,462,683.32 |
| Check | 4/22/2005 | 7274 | WSMH | Checking - Beverly National | 255.00 | | 5,462,938.32 |
| Check | 4/22/2005 | 7275 | Fairway Media | Checking - Beverly National | 1,615.00 | | 5,464,553.32 |
| Check | 4/22/2005 | 7276 | Fairway Media | Checking - Beverly National | 1,785.00 | | 5,466,338.32 |
| Check | 4/22/2005 | 7277 | WTGS | Checking - Beverly National | 552.50 | | 5,466,890.82 |
| Check | 4/22/2005 | 7278 | WTHI | Checking - Beverly National | 1,785.00 | | 5,468,675.82 |
| Check | 4/22/2005 | 7279 | Fairway Media | Checking - Beverly National | 1,530.00 | | 5,470,205.82 |
| Check | 4/22/2005 | 7280 | Fairway Media | Checking - Beverly National | 2,210.00 | | 5,472,415.82 |
| Check | 4/22/2005 | 7281 | WTOL | Checking - Beverly National | 2,635.00 | | 5,475,050.82 |
| Check | 4/22/2005 | 7282 | WTTA | Checking - Beverly National | 255.00 | | 5,475,305.82 |
| Check | 4/22/2005 | 7283 | WTTG | Checking - Beverly National | 510.00 | | 5,475,815.82 |
| Check | 4/22/2005 | 7284 | WTVK | Checking - Beverly National | 1,466.25 | | 5,477,282.07 |
| Check | 4/22/2005 | 7285 | WUHF | Checking - Beverly National | 1,402.50 | | 5,478,684.57 |
| Check | 4/22/2005 | 7286 | Fairway Media | Checking - Beverly National | 318.75 | | 5,479,003.32 |
| Check | 4/22/2005 | 7287 | WJTV | Checking - Beverly National | 935.00 | | 5,479,938.32 |
| Check | 4/22/2005 | 7288 | WWOR | Checking - Beverly National | 6,120.00 | | 5,486,058.32 |
| Check | 4/22/2005 | 7289 | XUPN | Checking - Beverly National | 2,273.75 | | 5,488,332.07 |
| Check | 4/22/2005 | 7290 | PAX | Checking - Beverly National | 46,716.00 | | 5,535,048.07 |
| Check | 4/22/2005 | 7291 | STYL | Checking - Beverly National | 1,296.25 | | 5,536,344.32 |

ITV00432

# ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 4/22/2005 | 7292 | MALL | Checking - Beverly National | 255.00 | | 5,536,599.32 |
| Check | 4/28/2005 | 7293 | Tower Media | Checking - Beverly National | 3,500.00 | | 5,540,099.32 |
| Check | 4/29/2005 | 7294 | | Checking - Beverly National | 8,287.52 | | 5,548,386.84 |
| Check | 4/29/2005 | 7295 | ACTN | Checking - Beverly National | 1,402.50 | | 5,549,789.34 |
| Check | 4/29/2005 | 7296 | AUCT | Checking - Beverly National | 531.25 | | 5,550,320.59 |
| Check | 4/29/2005 | 7297 | BFAS | Checking - Beverly National | 2,465.00 | | 5,552,785.59 |
| Check | 4/29/2005 | 7298 | COMA | Checking - Beverly National | 3,825.00 | | 5,556,610.59 |
| Check | 4/29/2005 | 7299 | CONE | Checking - Beverly National | 765.00 | | 5,557,375.59 |
| Check | 4/29/2005 | 7300 | COOX | Checking - Beverly National | 5,248.75 | | 5,562,624.34 |
| Check | 4/29/2005 | 7301 | CMDY | Checking - Beverly National | 8,500.00 | | 5,571,124.34 |
| Check | 4/29/2005 | 7302 | CORT | Checking - Beverly National | 595.00 | | 5,571,719.34 |
| Check | 4/29/2005 | 7303 | CSPA | Checking - Beverly National | 935.00 | | 5,572,654.34 |
| Check | 4/29/2005 | 7304 | CTLG | Checking - Beverly National | 25,500.00 | | 5,598,154.34 |
| Check | 4/29/2005 | 7305 | DISC | Checking - Beverly National | 1,615.00 | | 5,599,769.34 |
| Check | 4/29/2005 | 7306 | FITV | Checking - Beverly National | 2,380.00 | | 5,602,149.34 |
| Check | 4/29/2005 | 7307 | FSAZ | Checking - Beverly National | 1,381.25 | | 5,603,530.59 |
| Check | 4/29/2005 | 7308 | FSCO | Checking - Beverly National | 8,925.00 | | 5,612,455.59 |
| Check | 4/29/2005 | 7309 | FSFL | Checking - Beverly National | 1,190.00 | | 5,613,645.59 |
| Check | 4/29/2005 | 7310 | FSMW | Checking - Beverly National | 8,500.00 | | 5,622,145.59 |
| Check | 4/29/2005 | 7311 | FSNE | Checking - Beverly National | 2,677.50 | | 5,624,823.09 |
| Check | 4/29/2005 | 7312 | FSNO | Checking - Beverly National | 1,105.00 | | 5,625,928.09 |
| Check | 4/29/2005 | 7313 | FSNP | Checking - Beverly National | 2,295.00 | | 5,628,223.09 |
| Check | 4/29/2005 | 7314 | FSSW | Checking - Beverly National | 5,482.50 | | 5,633,705.59 |
| Check | 4/29/2005 | 7315 | FSW2 | Checking - Beverly National | 6,502.50 | | 5,640,208.09 |
| Check | 4/29/2005 | 7316 | FSWE | Checking - Beverly National | 1,572.50 | | 5,641,780.59 |
| Check | 4/29/2005 | 7317 | GOOD | Checking - Beverly National | 2,358.75 | | 5,644,139.34 |
| Check | 4/29/2005 | 7318 | HLCC | Checking - Beverly National | 595.00 | | 5,644,734.34 |
| Check | 4/29/2005 | 7319 | KAQY | Checking - Beverly National | 1,020.00 | | 5,645,754.34 |
| Check | 4/29/2005 | 7320 | KASY | Checking - Beverly National | 1,360.00 | | 5,647,114.34 |
| Check | 4/29/2005 | 7321 | Fairway Media | Checking - Beverly National | 765.00 | | 5,647,879.34 |
| Check | 4/29/2005 | 7322 | Fairway Media | Checking - Beverly National | 4,780.75 | | 5,652,660.09 |
| Check | 4/29/2005 | 7323 | KBHK | Checking - Beverly National | 595.00 | | 5,653,255.09 |
| Check | 4/29/2005 | 7324 | KCOP | Checking - Beverly National | 0.00 | | 5,653,255.09 |
| Check | 4/29/2005 | 7325 | KDFI | Checking - Beverly National | 1,445.00 | | 5,654,700.09 |
| Check | 4/29/2005 | 7326 | KDFX | Checking - Beverly National | 807.50 | | 5,655,507.59 |
| Check | 4/29/2005 | 7327 | KDVR | Checking - Beverly National | 340.00 | | 5,655,847.59 |
| Check | 4/29/2005 | 7328 | Fairway Media | Checking - Beverly National | 850.00 | | 5,656,697.59 |
| Check | 4/29/2005 | 7329 | KEVN | Checking - Beverly National | 127.50 | | 5,656,825.09 |
| Check | 4/29/2005 | 7330 | Fairway Media | Checking - Beverly National | 1,423.75 | | 5,658,248.84 |
| Check | 4/29/2005 | 7331 | KGMC | Checking - Beverly National | 616.25 | | 5,658,865.09 |
| Check | 4/29/2005 | 7332 | KHIZ | Checking - Beverly National | 3,400.00 | | 5,662,265.09 |
| Check | 4/29/2005 | 7333 | Fairway Media | Checking - Beverly National | 170.00 | | 5,662,435.09 |
| Check | 4/29/2005 | 7334 | KHON | Checking - Beverly National | 599.45 | | 5,663,034.54 |

ITV00433

# ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 4/29/2005 | 7335 | KIMA | Checking - Beverly National | 510.00 | | 5,663,544.54 |
| Check | 4/29/2005 | 7336 | KJRH | Checking - Beverly National | 170.00 | | 5,663,714.54 |
| Check | 4/29/2005 | 7337 | KKFX | Checking - Beverly National | 212.50 | | 5,663,927.04 |
| Check | 4/29/2005 | 7338 | KLAV | Checking - Beverly National | 501.50 | | 5,664,428.54 |
| Check | 4/29/2005 | 7339 | KMSS | Checking - Beverly National | 595.00 | | 5,665,023.54 |
| Check | 4/29/2005 | 7340 | KMTV | Checking - Beverly National | 2,061.25 | | 5,667,084.79 |
| Check | 4/29/2005 | 7341 | KMVU | Checking - Beverly National | 85.00 | | 5,667,169.79 |
| Check | 4/29/2005 | 7342 | KNIN | Checking - Beverly National | 595.00 | | 5,667,764.79 |
| Check | 4/29/2005 | 7343 | KOBB | Checking - Beverly National | 1,955.00 | | 5,669,719.79 |
| Check | 4/29/2005 | 7344 | Fairway Media | Checking - Beverly National | 616.25 | | 5,670,336.04 |
| Check | 4/29/2005 | 7345 | KOIN | Checking - Beverly National | 297.50 | | 5,670,633.54 |
| Check | 4/29/2005 | 7346 | KOLD | Checking - Beverly National | 255.00 | | 5,670,888.54 |
| Check | 4/29/2005 | 7347 | KOLN | Checking - Beverly National | 956.25 | | 5,671,844.79 |
| Check | 4/29/2005 | 7348 | KPNZ | Checking - Beverly National | 1,360.00 | | 5,673,204.79 |
| Check | 4/29/2005 | 7349 | KPRC | Checking - Beverly National | 1,615.00 | | 5,674,819.79 |
| Check | 4/29/2005 | 7350 | Fairway Media | Checking - Beverly National | 144.50 | | 5,674,964.29 |
| Check | 4/29/2005 | 7351 | Fairway Media | Checking - Beverly National | 212.50 | | 5,675,176.79 |
| Check | 4/29/2005 | 7352 | Fairway Media | Checking - Beverly National | 144.50 | | 5,675,321.29 |
| Check | 4/29/2005 | 7353 | KRIV | Checking - Beverly National | 425.00 | | 5,675,746.29 |
| Check | 4/29/2005 | 7354 | KRON-TV | Checking - Beverly National | 9,180.00 | | 5,684,926.29 |
| Check | 4/29/2005 | 7355 | KRRT | Checking - Beverly National | 148.75 | | 5,685,075.04 |
| Check | 4/29/2005 | 7356 | KSAS | Checking - Beverly National | 850.00 | | 5,685,925.04 |
| Check | 4/29/2005 | 7357 | KSCC | Checking - Beverly National | 233.75 | | 5,686,158.79 |
| Check | 4/29/2005 | 7358 | KSEE | Checking - Beverly National | 1,530.00 | | 5,687,688.79 |
| Check | 4/29/2005 | 7359 | KSHV | Checking - Beverly National | 255.00 | | 5,687,943.79 |
| Check | 4/29/2005 | 7360 | KSTU | Checking - Beverly National | 297.50 | | 5,688,241.29 |
| Check | 4/29/2005 | 7361 | KTBU | Checking - Beverly National | 4,398.75 | | 5,692,640.04 |
| Check | 4/29/2005 | 7362 | Fairway Media | Checking - Beverly National | 2,210.00 | | 5,694,850.04 |
| Check | 4/29/2005 | 7363 | Fairway Media | Checking - Beverly National | 552.50 | | 5,695,402.54 |
| Check | 4/29/2005 | 7364 | KTLA (WB) | Checking - Beverly National | 4,165.00 | | 5,699,567.54 |
| Check | 4/29/2005 | 7365 | KTSM | Checking - Beverly National | 765.00 | | 5,700,332.54 |
| Check | 4/29/2005 | 7366 | KTTV | Checking - Beverly National | 0.00 | | 5,700,332.54 |
| Check | 4/29/2005 | 7367 | KTVN | Checking - Beverly National | 42.50 | | 5,700,375.04 |
| Check | 4/29/2005 | 7368 | Fairway Media | Checking - Beverly National | 531.25 | | 5,700,906.29 |
| Check | 4/29/2005 | 7369 | KUSI | Checking - Beverly National | 2,125.00 | | 5,703,031.29 |
| Check | 4/29/2005 | 7370 | KUTP | Checking - Beverly National | 1,466.25 | | 5,704,497.54 |
| Check | 4/29/2005 | 7371 | KUWB | Checking - Beverly National | 1,020.00 | | 5,705,517.54 |
| Check | 4/29/2005 | 7372 | Fairway Media | Checking - Beverly National | 0.00 | | 5,705,517.54 |
| Check | 4/29/2005 | 7373 | Fairway Media | Checking - Beverly National | 765.00 | | 5,706,282.54 |
| Check | 4/29/2005 | 7374 | Fairway Media | Checking - Beverly National | 106.25 | | 5,706,388.79 |
| Check | 4/29/2005 | 7375 | KXGN | Checking - Beverly National | 127.50 | | 5,706,516.29 |
| Check | 4/29/2005 | 7376 | KXLY | Checking - Beverly National | 3,400.00 | | 5,709,916.29 |
| Check | 4/29/2005 | 7377 | Fairway Media | Checking - Beverly National | 297.50 | | 5,710,213.79 |

ITV00434

Accrual Basis

# ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 4/29/2005 | 7378 | KZTV | Checking - Beverly National | 1,317.50 | | 5,711,531.29 |
| Check | 4/29/2005 | 7379 | MALL | Checking - Beverly National | 510.00 | | 5,712,041.29 |
| Check | 4/29/2005 | 7380 | NESN | Checking - Beverly National | 3,315.00 | | 5,715,356.29 |
| Check | 4/29/2005 | 7381 | OXYG | Checking - Beverly National | 6,800.00 | | 5,722,156.29 |
| Check | 4/29/2005 | 7382 | PGNC | Checking - Beverly National | 871.25 | | 5,723,027.54 |
| Check | 4/29/2005 | 7383 | PPN | Checking - Beverly National | 15,632.35 | | 5,738,659.89 |
| Check | 4/29/2005 | 7384 | SPKE | Checking - Beverly National | 20,187.50 | | 5,758,847.39 |
| Check | 4/29/2005 | 7385 | STUF | Checking - Beverly National | 212.50 | | 5,759,059.89 |
| Check | 4/29/2005 | 7386 | STYL | Checking - Beverly National | 616.25 | | 5,759,676.14 |
| Check | 4/29/2005 | 7387 | SUNS | Checking - Beverly National | 11,028.75 | | 5,770,704.89 |
| Check | 4/29/2005 | 7388 | TRAV | Checking - Beverly National | 3,910.00 | | 5,774,614.89 |
| Check | 4/29/2005 | 7389 | TTLC | Checking - Beverly National | 5,100.00 | | 5,779,714.89 |
| Check | 4/29/2005 | 7390 | TTMC | Checking - Beverly National | 403.75 | | 5,780,118.64 |
| Check | 4/29/2005 | 7391 | TVSS | Checking - Beverly National | 4,500.16 | | 5,784,618.80 |
| Check | 4/29/2005 | 7392 | W100 | Checking - Beverly National | 2,550.00 | | 5,787,168.80 |
| Check | 4/29/2005 | 7393 | WACY | Checking - Beverly National | 297.50 | | 5,787,466.30 |
| Check | 4/29/2005 | 7394 | Fairway Media | Checking - Beverly National | 114.75 | | 5,787,581.05 |
| Check | 4/29/2005 | 7395 | WBDT | Checking - Beverly National | 722.50 | | 5,788,303.55 |
| Check | 4/29/2005 | 7396 | WBLW | Checking - Beverly National | 531.25 | | 5,788,834.80 |
| Check | 4/29/2005 | 7397 | WCOV | Checking - Beverly National | 276.25 | | 5,789,111.05 |
| Check | 4/29/2005 | 7398 | WDCA | Checking - Beverly National | 1,806.25 | | 5,790,917.30 |
| Check | 4/29/2005 | 7399 | WDIV | Checking - Beverly National | 5,695.00 | | 5,796,612.30 |
| Check | 4/29/2005 | 7400 | Fairway Media | Checking - Beverly National | 714.00 | | 5,797,326.30 |
| Check | 4/29/2005 | 7401 | WENT | Checking - Beverly National | 318.75 | | 5,797,645.05 |
| Check | 4/29/2005 | 7402 | WENT | Checking - Beverly National | 7,947.50 | | 5,805,592.55 |
| Check | 4/29/2005 | 7403 | WFLD | Checking - Beverly National | 5,525.00 | | 5,811,117.55 |
| Check | 4/29/2005 | 7404 | WFLX | Checking - Beverly National | 3,697.50 | | 5,814,815.05 |
| Check | 4/29/2005 | 7405 | WFGX | Checking - Beverly National | 488.75 | | 5,815,303.80 |
| Check | 4/29/2005 | 7406 | WFTX | Checking - Beverly National | 2,847.50 | | 5,818,151.30 |
| Check | 4/29/2005 | 7407 | WINK | Checking - Beverly National | 595.00 | | 5,818,746.30 |
| Check | 4/29/2005 | 7408 | WNK | Checking - Beverly National | 191.25 | | 5,818,937.55 |
| Check | 4/29/2005 | 7409 | WWB | Checking - Beverly National | 8,000.16 | | 5,826,937.71 |
| Check | 4/29/2005 | 7410 | WIZE | Checking - Beverly National | 0.00 | | 5,826,937.71 |
| Check | 4/29/2005 | 7411 | Fairway Media | Checking - Beverly National | 1,593.75 | | 5,828,531.46 |
| Check | 4/29/2005 | 7412 | Fairway Media | Checking - Beverly National | 531.25 | | 5,829,062.71 |
| Check | 4/29/2005 | 7413 | WKBT | Checking - Beverly National | 446.25 | | 5,829,508.96 |
| Check | 4/29/2005 | 7414 | WK6F | Checking - Beverly National | 488.75 | | 5,829,997.71 |
| Check | 4/29/2005 | 7415 | WXMG | Checking - Beverly National | 8,627.50 | | 5,838,625.21 |
| Check | 4/29/2005 | 7416 | WKRN-TV | Checking - Beverly National | 106.25 | | 5,838,731.46 |
| Check | 4/29/2005 | 7417 | WLNS | Checking - Beverly National | 127.50 | | 5,838,858.96 |
| Check | 4/29/2005 | 7418 | WLNY-TV | Checking - Beverly National | 2,465.00 | | 5,841,323.96 |
| Check | 4/29/2005 | 7419 | WMCN | Checking - Beverly National | 2,805.00 | | 5,844,128.96 |
| Check | 4/29/2005 | 7420 | Fairway Media | Checking - Beverly National | 595.00 | | 5,844,723.96 |

ITV00435

# ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 4/29/2005 | 7421 | WNFM | Checking - Beverly National | 382.50 | | 5,845,105.46 |
| Check | 4/29/2005 | 7422 | WNJV | Checking - Beverly National | 935.00 | | 5,846,041.46 |
| Check | 4/29/2005 | 7423 | WNYO | Checking - Beverly National | 1,296.25 | | 5,847,337.71 |
| Check | 4/29/2005 | 7424 | WOFL | Checking - Beverly National | 340.00 | | 5,847,677.71 |
| Check | 4/29/2005 | 7425 | WPLG | Checking - Beverly National | 1,317.50 | | 5,848,995.21 |
| Check | 4/29/2005 | 7426 | WPTA | Checking - Beverly National | 42.50 | | 5,849,037.71 |
| Check | 4/29/2005 | 7427 | WPWR | Checking - Beverly National | 935.00 | | 5,849,972.71 |
| Check | 4/29/2005 | 7428 | WRBW | Checking - Beverly National | 1,253.75 | | 5,851,226.46 |
| Check | 4/29/2005 | 7429 | Fairway Media | Checking - Beverly National | 1,020.00 | | 5,852,246.46 |
| Check | 4/29/2005 | 7430 | WSMH | Checking - Beverly National | 1,530.00 | | 5,853,776.46 |
| Check | 4/29/2005 | 7431 | Fairway Media | Checking - Beverly National | 1,615.00 | | 5,855,391.46 |
| Check | 4/29/2005 | 7432 | WTGS | Checking - Beverly National | 552.50 | | 5,855,943.96 |
| Check | 4/29/2005 | 7433 | WTH | Checking - Beverly National | 127.50 | | 5,856,071.46 |
| Check | 4/29/2005 | 7434 | Fairway Media | Checking - Beverly National | 0.00 | | 5,856,071.46 |
| Check | 4/29/2005 | 7435 | Fairway Media | Checking - Beverly National | 4,420.00 | | 5,860,491.46 |
| Check | 4/29/2005 | 7436 | WTOL | Checking - Beverly National | 2,635.00 | | 5,863,126.46 |
| Check | 4/29/2005 | 7437 | WTTA | Checking - Beverly National | 255.00 | | 5,863,381.46 |
| Check | 4/29/2005 | 7438 | Fairway Media | Checking - Beverly National | 2,040.00 | | 5,865,421.46 |
| Check | 4/29/2005 | 7439 | WTTG | Checking - Beverly National | 2,252.50 | | 5,867,673.96 |
| Check | 4/29/2005 | 7440 | WTVK | Checking - Beverly National | 1,466.25 | | 5,869,140.21 |
| Check | 4/29/2005 | 7441 | WLHF | Checking - Beverly National | 1,487.50 | | 5,870,627.71 |
| Check | 4/29/2005 | 7442 | Fairway Media | Checking - Beverly National | 510.00 | | 5,871,137.71 |
| Check | 4/29/2005 | 7443 | Fairway Media | Checking - Beverly National | 318.75 | | 5,871,456.46 |
| Check | 4/29/2005 | 7444 | WJTV | Checking - Beverly National | 1,530.00 | | 5,872,986.46 |
| Check | 4/29/2005 | 7445 | WWNY | Checking - Beverly National | 1,020.00 | | 5,874,006.46 |
| Check | 4/29/2005 | 7446 | WWOR | Checking - Beverly National | 5,100.00 | | 5,879,106.46 |
| Check | 4/29/2005 | 7447 | XLPN | Checking - Beverly National | 3,697.50 | | 5,882,803.96 |
| Check | 4/29/2005 | 7448 | PAX | Checking - Beverly National | 66,966.00 | | 5,949,769.96 |
| Check | 5/4/2005 | 7449 | KCCP | Checking - Beverly National | 1,232.50 | | 5,951,002.46 |
| Check | 5/4/2005 | 7450 | KCOP | Checking - Beverly National | 319.00 | | 5,951,321.46 |
| Check | 5/6/2005 | 7567 | Response TV Network Inc. | Checking - Beverly National | 8,287.52 | | 5,959,608.98 |
| Check | 5/6/2005 | 7568 | ACTN | Checking - Beverly National | 1,402.50 | | 5,961,011.48 |
| Check | 5/6/2005 | 7569 | AUCT | Checking - Beverly National | 531.25 | | 5,961,542.73 |
| Check | 5/6/2005 | 7570 | BFAS | Checking - Beverly National | 2,465.00 | | 5,964,007.73 |
| Check | 5/6/2005 | 7571 | CCNE | Checking - Beverly National | 2,125.00 | | 5,966,132.73 |
| Check | 5/6/2005 | 7572 | COOX | Checking - Beverly National | 510.00 | | 5,966,642.73 |
| Check | 5/6/2005 | 7573 | CORT | Checking - Beverly National | 20,655.00 | | 5,987,297.73 |
| Check | 5/6/2005 | 7574 | CSPA | Checking - Beverly National | 680.00 | | 5,987,977.73 |
| Check | 5/6/2005 | 7575 | CTLG | Checking - Beverly National | 935.00 | | 5,988,912.73 |
| Check | 5/6/2005 | 7576 | DISC | Checking - Beverly National | 31,705.00 | | 6,020,617.73 |
| Check | 5/6/2005 | 7577 | FSAZ | Checking - Beverly National | 913.75 | | 6,021,531.48 |
| Check | 5/6/2005 | 7578 | FSCO | Checking - Beverly National | 956.25 | | 6,022,487.73 |
| Check | 5/6/2005 | 7579 | FSFL | Checking - Beverly National | 5,100.00 | | 6,027,587.73 |

Page 249

ITV00436

# ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 5/6/2005 | 7580 | FSNE | Checking - Beverly National | 4,250.00 | | 6,031,837.73 |
| Check | 5/6/2005 | 7581 | FSNM | Checking - Beverly National | 5,695.00 | | 6,037,532.73 |
| Check | 5/6/2005 | 7582 | FSNO | Checking - Beverly National | 1,232.50 | | 6,038,765.23 |
| Check | 5/6/2005 | 7583 | FSNP | Checking - Beverly National | 1,360.00 | | 6,040,125.23 |
| Check | 5/6/2005 | 7584 | FSW2 | Checking - Beverly National | 5,482.50 | | 6,045,607.73 |
| Check | 5/6/2005 | 7585 | FSWE | Checking - Beverly National | 6,502.50 | | 6,052,110.23 |
| Check | 5/6/2005 | 7586 | GOOD | Checking - Beverly National | 1,572.50 | | 6,053,682.73 |
| Check | 5/6/2005 | 7557 | HGTV | Checking - Beverly National | 6,545.00 | | 6,060,227.73 |
| Check | 5/6/2005 | 7558 | HLCC | Checking - Beverly National | 2,358.75 | | 6,062,586.48 |
| Check | 5/6/2005 | 7559 | INSP | Checking - Beverly National | 8,075.00 | | 6,070,661.48 |
| Check | 5/6/2005 | 7560 | KAAY | Checking - Beverly National | 595.00 | | 6,071,256.48 |
| Check | 5/6/2005 | 7561 | KASY | Checking - Beverly National | 595.00 | | 6,071,851.48 |
| Check | 5/6/2005 | 7562 | Fairway Media | Checking - Beverly National | 3,570.00 | | 6,075,421.48 |
| Check | 5/6/2005 | 7563 | KBHK | Checking - Beverly National | 1,190.00 | | 6,076,611.48 |
| Check | 5/6/2005 | 7564 | KCOP | Checking - Beverly National | 1,147.50 | | 6,077,758.98 |
| Check | 5/6/2005 | 7565 | KDFI | Checking - Beverly National | 2,125.00 | | 6,079,883.98 |
| Check | 5/6/2005 | 7566 | KDVR | Checking - Beverly National | 510.00 | | 6,080,393.98 |
| Check | 5/6/2005 | 7451 | KEVN | Checking - Beverly National | 850.00 | | 6,081,243.98 |
| Check | 5/6/2005 | 7452 | Fairway Media | Checking - Beverly National | 191.25 | | 6,081,435.23 |
| Check | 5/6/2005 | 7453 | KGMC | Checking - Beverly National | 1,423.75 | | 6,082,858.98 |
| Check | 5/6/2005 | 7454 | KHIZ | Checking - Beverly National | 616.25 | | 6,083,475.23 |
| Check | 5/6/2005 | 7455 | KHON | Checking - Beverly National | 170.00 | | 6,083,645.23 |
| Check | 5/6/2005 | 7456 | KIMA | Checking - Beverly National | 599.45 | | 6,084,244.68 |
| Check | 5/6/2005 | 7457 | KJRH | Checking - Beverly National | 255.00 | | 6,084,499.68 |
| Check | 5/6/2005 | 7458 | KJTV | Checking - Beverly National | 170.00 | | 6,084,669.68 |
| Check | 5/6/2005 | 7459 | KLAV | Checking - Beverly National | 106.25 | | 6,084,775.93 |
| Check | 5/6/2005 | 7460 | Fairway Media | Checking - Beverly National | 501.50 | | 6,085,277.43 |
| Check | 5/6/2005 | 7461 | KMTV | Checking - Beverly National | 148.75 | | 6,085,426.18 |
| Check | 5/6/2005 | 7462 | KMVU | Checking - Beverly National | 2,061.25 | | 6,087,487.43 |
| Check | 5/6/2005 | 7463 | KNIN | Checking - Beverly National | 170.00 | | 6,087,657.43 |
| Check | 5/6/2005 | 7464 | KNIN | Checking - Beverly National | 1,041.25 | | 6,088,698.68 |
| Check | 5/6/2005 | 7465 | Fairway Media | Checking - Beverly National | 382.50 | | 6,089,081.18 |
| Check | 5/6/2005 | 7466 | KOBB | Checking - Beverly National | 1,530.00 | | 6,090,611.18 |
| Check | 5/6/2005 | 7467 | Fairway Media | Checking - Beverly National | 616.25 | | 6,091,227.43 |
| Check | 5/6/2005 | 7468 | KOIN | Checking - Beverly National | 892.50 | | 6,092,119.93 |
| Check | 5/6/2005 | 7469 | KPNZ | Checking - Beverly National | 1,487.50 | | 6,093,607.43 |
| Check | 5/6/2005 | 7470 | KPRC | Checking - Beverly National | 765.00 | | 6,094,372.43 |
| Check | 5/6/2005 | 7471 | KPNZ | Checking - Beverly National | 191.25 | | 6,094,563.68 |
| Check | 5/6/2005 | 7472 | Fairway Media | Checking - Beverly National | 212.50 | | 6,094,776.18 |
| Check | 5/6/2005 | 7473 | Fairway Media | Checking - Beverly National | 63.75 | | 6,094,839.93 |
| Check | 5/6/2005 | 7474 | KRON-TV | Checking - Beverly National | 4,590.00 | | 6,099,429.93 |
| Check | 5/6/2005 | 7475 | KRRT | Checking - Beverly National | 297.50 | | 6,099,727.43 |
| Check | 5/6/2005 | 7476 | KSAS | Checking - Beverly National | 127.50 | | 6,099,854.93 |

ITV00437

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 5/6/2005 | 7477 | Fairway Media | Checking - Beverly National | 935.00 | | 6,100,789.93 |
| Check | 5/6/2005 | 7478 | KSCC | Checking - Beverly National | 233.75 | | 6,101,023.68 |
| Check | 5/6/2005 | 7479 | KSEE | Checking - Beverly National | 1,530.00 | | 6,102,553.68 |
| Check | 5/6/2005 | 7480 | KSH-V | Checking - Beverly National | 255.00 | | 6,102,808.68 |
| Check | 5/6/2005 | 7481 | KTBU | Checking - Beverly National | 3,612.50 | | 6,106,421.18 |
| Check | 5/6/2005 | 7482 | Fairway Media | Checking - Beverly National | 2,210.00 | | 6,108,631.18 |
| Check | 5/6/2005 | 7483 | Fairway Media | Checking - Beverly National | 276.25 | | 6,108,907.43 |
| Check | 5/6/2005 | 7484 | KTLA (WB) | Checking - Beverly National | 4,760.00 | | 6,113,667.43 |
| Check | 5/6/2005 | 7485 | KTSM | Checking - Beverly National | 765.00 | | 6,114,432.43 |
| Check | 5/6/2005 | 7486 | KTTV | Checking - Beverly National | 3,060.00 | | 6,117,492.43 |
| Check | 5/6/2005 | 7487 | KTVN | Checking - Beverly National | 106.25 | | 6,117,598.68 |
| Check | 5/6/2005 | 7488 | KTWO | Checking - Beverly National | 0.00 | | 6,117,598.68 |
| Check | 5/6/2005 | 7489 | KUSI | Checking - Beverly National | 3,187.50 | | 6,120,786.18 |
| Check | 5/6/2005 | 7490 | KUTP | Checking - Beverly National | 1,083.75 | | 6,121,869.93 |
| Check | 5/6/2005 | 7491 | KUWB | Checking - Beverly National | 1,742.50 | | 6,123,612.43 |
| Check | 5/6/2005 | 7492 | Fairway Media | Checking - Beverly National | 637.50 | | 6,124,249.93 |
| Check | 5/6/2005 | 7493 | Fairway Media | Checking - Beverly National | 106.25 | | 6,124,356.18 |
| Check | 5/6/2005 | 7494 | KXLY | Checking - Beverly National | 3,400.00 | | 6,127,756.18 |
| Check | 5/6/2005 | 7495 | KXTV | Checking - Beverly National | 1,062.50 | | 6,128,818.68 |
| Check | 5/6/2005 | 7496 | MALL | Checking - Beverly National | 510.00 | | 6,129,328.68 |
| Check | 5/6/2005 | 7497 | OXYG | Checking - Beverly National | 2,635.00 | | 6,131,963.68 |
| Check | 5/6/2005 | 7498 | PDXC | Checking - Beverly National | 318.75 | | 6,132,282.43 |
| Check | 5/6/2005 | 7499 | PPN | Checking - Beverly National | 15,632.35 | | 6,147,914.78 |
| Check | 5/6/2005 | 7500 | SPKE | Checking - Beverly National | 14,777.25 | | 6,162,692.03 |
| Check | 5/6/2005 | 7501 | STUF | Checking - Beverly National | 212.50 | | 6,162,904.53 |
| Check | 5/6/2005 | 7502 | SUNS | Checking - Beverly National | 6,460.00 | | 6,169,364.53 |
| Check | 5/6/2005 | 7503 | TRAV | Checking - Beverly National | 16,320.00 | | 6,185,684.53 |
| Check | 5/6/2005 | 7504 | TTLC | Checking - Beverly National | 21,675.00 | | 6,207,359.53 |
| Check | 5/6/2005 | 7505 | TTMC | Checking - Beverly National | 403.75 | | 6,207,763.28 |
| Check | 5/6/2005 | 7506 | TVSS | Checking - Beverly National | 4,500.16 | | 6,212,263.44 |
| Check | 5/6/2005 | 7507 | W100 | Checking - Beverly National | 2,550.00 | | 6,214,813.44 |
| Check | 5/6/2005 | 7508 | Fairway Media | Checking - Beverly National | 114.75 | | 6,214,928.19 |
| Check | 5/6/2005 | 7509 | WBDT | Checking - Beverly National | 2,720.00 | | 6,217,648.19 |
| Check | 5/6/2005 | 7510 | WBFS-Miami | Checking - Beverly National | 1,530.00 | | 6,219,178.19 |
| Check | 5/6/2005 | 7511 | Fairway Media | Checking - Beverly National | 1,700.00 | | 6,220,878.19 |
| Check | 5/6/2005 | 7512 | WBLW | Checking - Beverly National | 807.50 | | 6,221,685.69 |
| Check | 5/6/2005 | 7513 | WCIU-Fairway | Checking - Beverly National | 892.50 | | 6,222,578.19 |
| Check | 5/6/2005 | 7514 | WCOV | Checking - Beverly National | 276.25 | | 6,222,854.44 |
| Check | 5/6/2005 | 7515 | WDCA | Checking - Beverly National | 2,465.00 | | 6,225,319.44 |
| Check | 5/6/2005 | 7516 | WDIV | Checking - Beverly National | 595.00 | | 6,225,914.44 |
| Check | 5/6/2005 | 7517 | WEMT | Checking - Beverly National | 977.50 | | 6,226,891.94 |
| Check | 5/6/2005 | 7518 | WENT | Checking - Beverly National | 13,302.50 | | 6,240,194.44 |
| Check | 5/6/2005 | 7519 | WFLX | Checking - Beverly National | 1,147.50 | | 6,241,341.94 |

ITV00438

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 5/6/2005 | 7520 | WFOX | Checking - Beverly National | 807.50 | | 6,242,149.44 |
| Check | 5/6/2005 | 7521 | WFTX | Checking - Beverly National | 2,847.50 | | 6,244,996.94 |
| Check | 5/6/2005 | 7522 | Zephyr Media | Checking - Beverly National | 7,500.00 | | 6,252,496.94 |
| Check | 5/6/2005 | 7523 | WNK | Checking - Beverly National | 595.00 | | 6,253,091.94 |
| Check | 5/6/2005 | 7524 | WMB | Checking - Beverly National | 276.25 | | 6,253,368.19 |
| Check | 5/6/2005 | 7525 | WIZE | Checking - Beverly National | 8,000.16 | | 6,261,368.35 |
| Check | 5/6/2005 | 7526 | Fairway Media | Checking - Beverly National | 531.25 | | 6,261,899.60 |
| Check | 5/6/2005 | 7527 | WKBT | Checking - Beverly National | 63.75 | | 6,261,963.35 |
| Check | 5/6/2005 | 7528 | WKEF | Checking - Beverly National | 488.75 | | 6,262,452.10 |
| Check | 5/6/2005 | 7529 | WKMG | Checking - Beverly National | 3,400.00 | | 6,265,852.10 |
| Check | 5/6/2005 | 7530 | WLNS | Checking - Beverly National | 255.00 | | 6,266,107.10 |
| Check | 5/6/2005 | 7531 | WLNY-TV | Checking - Beverly National | 7,225.00 | | 6,273,332.10 |
| Check | 5/6/2005 | 7532 | Fairway Media | Checking - Beverly National | 595.00 | | 6,273,927.10 |
| Check | 5/6/2005 | 7533 | WNFM | Checking - Beverly National | 382.50 | | 6,274,309.60 |
| Check | 5/6/2005 | 7534 | WNJU | Checking - Beverly National | 1,870.00 | | 6,276,179.60 |
| Check | 5/6/2005 | 7535 | WNYO | Checking - Beverly National | 595.00 | | 6,276,774.60 |
| Check | 5/6/2005 | 7536 | WPLG | Checking - Beverly National | 1,742.50 | | 6,278,517.10 |
| Check | 5/6/2005 | 7537 | WPWR | Checking - Beverly National | 1,020.00 | | 6,279,537.10 |
| Check | 5/6/2005 | 7538 | WRBW | Checking - Beverly National | 1,572.50 | | 6,281,109.60 |
| Check | 5/6/2005 | 7539 | Fairway Media | Checking - Beverly National | 297.50 | | 6,281,407.10 |
| Check | 5/6/2005 | 7540 | WSMH | Checking - Beverly National | 1,530.00 | | 6,282,937.10 |
| Check | 5/6/2005 | 7541 | Fairway Media | Checking - Beverly National | 1,615.00 | | 6,284,552.10 |
| Check | 5/6/2005 | 7542 | WTGS | Checking - Beverly National | 552.50 | | 6,285,104.60 |
| Check | 5/6/2005 | 7543 | WTHI | Checking - Beverly National | 1,062.50 | | 6,286,167.10 |
| Check | 5/6/2005 | 7544 | WTOL | Checking - Beverly National | 5,270.00 | | 6,291,437.10 |
| Check | 5/6/2005 | 7545 | WTTA | Checking - Beverly National | 255.00 | | 6,291,692.10 |
| Check | 5/6/2005 | 7546 | Fairway Media | Checking - Beverly National | 1,020.00 | | 6,292,712.10 |
| Check | 5/6/2005 | 7547 | WTTG | Checking - Beverly National | 1,870.00 | | 6,294,582.10 |
| Check | 5/6/2005 | 7548 | WTVK | Checking - Beverly National | 765.00 | | 6,295,347.10 |
| Check | 5/6/2005 | 7549 | WTXF | Checking - Beverly National | 425.00 | | 6,295,772.10 |
| Check | 5/6/2005 | 7550 | WLHF | Checking - Beverly National | 1,402.50 | | 6,297,174.60 |
| Check | 5/6/2005 | 7551 | Fairway Media | Checking - Beverly National | 255.00 | | 6,297,429.60 |
| Check | 5/6/2005 | 7552 | Fairway Media | Checking - Beverly National | 420.75 | | 6,297,850.35 |
| Check | 5/6/2005 | 7553 | WUTV | Checking - Beverly National | 1,105.00 | | 6,298,955.35 |
| Check | 5/6/2005 | 7554 | WWOR | Checking - Beverly National | 1,742.50 | | 6,300,697.85 |
| Check | 5/6/2005 | 7555 | XUPN | Checking - Beverly National | 1,423.75 | | 6,302,121.60 |
| Check | 5/6/2005 | 7556 | PAX | Checking - Beverly National | 68,386.75 | | 6,370,508.35 |
| Check | 5/12/2005 | 7587 | Chief Media, LLC | Checking - Beverly National | 983.00 | | 6,371,491.35 |
| Check | 5/12/2005 | 7588 | Chief Media, LLC | Checking - Beverly National | 6,321.00 | | 6,377,812.35 |
| Check | 5/12/2005 | 7589 | Broadcast Response, Inc. | Checking - Beverly National | 34,363.50 | | 6,412,175.85 |
| Check | 5/13/2005 | 7590 | Direct Marketing Concepts, ... | Checking - Beverly National | 1,000.00 | | 6,413,175.85 |
| Check | 5/13/2005 | 7591 | ACTN | Checking - Beverly National | 8,287.52 | | 6,421,463.37 |
| Check | 5/13/2005 | 7592 | AUCT | Checking - Beverly National | 1,402.50 | | 6,422,865.87 |

ITV00439

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 5/13/2005 | 7593 | BFAS | Checking - Beverly National | 531.25 | | 6,423,397.12 |
| Check | 5/13/2005 | 7594 | COMA | Checking - Beverly National | 2,252.50 | | 6,425,649.62 |
| Check | 5/13/2005 | 7595 | CONE | Checking - Beverly National | 3,825.00 | | 6,429,474.62 |
| Check | 5/13/2005 | 7596 | CORT | Checking - Beverly National | 19,524.50 | | 6,448,999.12 |
| Check | 5/13/2005 | 7597 | CTLG | Checking - Beverly National | 1,190.00 | | 6,460,189.12 |
| Check | 5/13/2005 | 7598 | DISC | Checking - Beverly National | 28,520.00 | | 6,476,709.12 |
| Check | 5/13/2005 | 7599 | FITV | Checking - Beverly National | 170.00 | | 6,476,879.12 |
| Check | 5/13/2005 | 7600 | GOOD | Checking - Beverly National | 1,572.50 | | 6,478,451.62 |
| Check | 5/13/2005 | 7601 | HLCC | Checking - Beverly National | 1,402.50 | | 6,479,854.12 |
| Check | 5/13/2005 | 7602 | ISHO | Checking - Beverly National | 212.50 | | 6,480,066.62 |
| Check | 5/13/2005 | 7603 | KAQY | Checking - Beverly National | 595.00 | | 6,480,661.62 |
| Check | 5/13/2005 | 7604 | Fairway Media | Checking - Beverly National | 1,020.00 | | 6,481,681.62 |
| Check | 5/13/2005 | 7605 | Fairway Media | Checking - Beverly National | 0.00 | | 6,481,681.62 |
| Check | 5/13/2005 | 7606 | KASY | Checking - Beverly National | 935.00 | | 6,482,616.62 |
| Check | 5/13/2005 | 7607 | Fairway Media | Checking - Beverly National | 3,973.75 | | 6,486,590.37 |
| Check | 5/13/2005 | 7608 | KBHK | Checking - Beverly National | 191.25 | | 6,486,781.62 |
| Check | 5/13/2005 | 7609 | KBTX | Checking - Beverly National | 595.00 | | 6,487,376.62 |
| Check | 5/13/2005 | 7610 | KBWB | Checking - Beverly National | 42.50 | | 6,487,419.12 |
| Check | 5/13/2005 | 7611 | KCOP | Checking - Beverly National | 935.00 | | 6,488,354.12 |
| Check | 5/13/2005 | 7612 | KDFI | Checking - Beverly National | 340.00 | | 6,488,694.12 |
| Check | 5/13/2005 | 7613 | KDFX | Checking - Beverly National | 42.50 | | 6,488,736.62 |
| Check | 5/13/2005 | 7614 | KDOC TV | Checking - Beverly National | 1,700.00 | | 6,490,436.62 |
| Check | 5/13/2005 | 7615 | KDVR | Checking - Beverly National | 425.00 | | 6,490,861.62 |
| Check | 5/13/2005 | 7616 | Fairway Media | Checking - Beverly National | 1,700.00 | | 6,492,561.62 |
| Check | 5/13/2005 | 7617 | KEVN | Checking - Beverly National | 191.25 | | 6,492,752.87 |
| Check | 5/13/2005 | 7618 | Fairway Media | Checking - Beverly National | 1,700.00 | | 6,494,452.87 |
| Check | 5/13/2005 | 7619 | KGMC | Checking - Beverly National | 0.00 | | 6,494,452.87 |
| Check | 5/13/2005 | 7620 | Fairway Media | Checking - Beverly National | 1,700.00 | | 6,496,152.87 |
| Check | 5/13/2005 | 7621 | KHIZ | Checking - Beverly National | 170.00 | | 6,496,322.87 |
| Check | 5/13/2005 | 7622 | KIWO | Checking - Beverly National | 425.00 | | 6,496,747.87 |
| Check | 5/13/2005 | 7623 | KKFX | Checking - Beverly National | 212.50 | | 6,496,960.37 |
| Check | 5/13/2005 | 7624 | KLAV | Checking - Beverly National | 501.50 | | 6,497,461.87 |
| Check | 5/13/2005 | 7625 | KLFY-TV | Checking - Beverly National | 595.00 | | 6,498,056.87 |
| Check | 5/13/2005 | 7626 | Fairway Media | Checking - Beverly National | 148.75 | | 6,498,205.62 |
| Check | 5/13/2005 | 7627 | KMSS | Checking - Beverly National | 85.00 | | 6,498,290.62 |
| Check | 5/13/2005 | 7628 | KMTV | Checking - Beverly National | 2,061.25 | | 6,500,351.87 |
| Check | 5/13/2005 | 7629 | KWVU | Checking - Beverly National | 85.00 | | 6,500,436.87 |
| Check | 5/13/2005 | 7630 | KNIN | Checking - Beverly National | 658.75 | | 6,501,095.62 |
| Check | 5/13/2005 | 7631 | KNSD | Checking - Beverly National | 807.50 | | 6,501,903.12 |
| Check | 5/13/2005 | 7632 | Fairway Media | Checking - Beverly National | 297.50 | | 6,502,200.62 |
| Check | 5/13/2005 | 7633 | KOBB | Checking - Beverly National | 255.00 | | 6,502,455.62 |
| Check | 5/13/2005 | 7634 | Fairway Media | Checking - Beverly National | 616.25 | | 6,503,071.87 |
| Check | 5/13/2005 | 7635 | KOIN | Checking - Beverly National | 297.50 | | 6,503,369.37 |

ITV00440

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 5/13/2005 | 7636 | KDLN | Checking - Beverly National | 106.25 | | 6,503,475.62 |
| Check | 5/13/2005 | 7637 | Fairway Media | Checking - Beverly National | 616.25 | | 6,504,091.87 |
| Check | 5/13/2005 | 7638 | KPNZ | Checking - Beverly National | 1,062.50 | | 6,505,154.37 |
| Check | 5/13/2005 | 7639 | KPRC | Checking - Beverly National | 2,295.00 | | 6,507,449.37 |
| Check | 5/13/2005 | 7640 | Fairway Media | Checking - Beverly National | 191.25 | | 6,507,640.62 |
| Check | 5/13/2005 | 7641 | Fairway Media | Checking - Beverly National | 212.50 | | 6,507,853.12 |
| Check | 5/13/2005 | 7642 | Fairway Media | Checking - Beverly National | 208.25 | | 6,508,061.37 |
| Check | 5/13/2005 | 7643 | Fairway Media | Checking - Beverly National | 765.00 | | 6,508,826.37 |
| Check | 5/13/2005 | 7644 | KRV | Checking - Beverly National | 212.50 | | 6,509,038.87 |
| Check | 5/13/2005 | 7645 | KRON-TV | Checking - Beverly National | 4,590.00 | | 6,513,628.87 |
| Check | 5/13/2005 | 7646 | KRRT | Checking - Beverly National | 148.75 | | 6,513,777.62 |
| Check | 5/13/2005 | 7647 | KSAS | Checking - Beverly National | 255.00 | | 6,514,032.62 |
| Check | 5/13/2005 | 7648 | Fairway Media | Checking - Beverly National | 2,975.00 | | 6,517,007.62 |
| Check | 5/13/2005 | 7649 | KSCC | Checking - Beverly National | 233.75 | | 6,517,241.37 |
| Check | 5/13/2005 | 7650 | KSEE | Checking - Beverly National | 765.00 | | 6,518,006.37 |
| Check | 5/13/2005 | 7651 | KSHV | Checking - Beverly National | 255.00 | | 6,518,261.37 |
| Check | 5/13/2005 | 7652 | KSTU | Checking - Beverly National | 297.50 | | 6,518,558.87 |
| Check | 5/13/2005 | 7653 | KTBU | Checking - Beverly National | 2,953.75 | | 6,521,512.62 |
| Check | 5/13/2005 | 7654 | Fairway Media | Checking - Beverly National | 276.25 | | 6,521,788.87 |
| Check | 5/13/2005 | 7655 | KTLA (MB) | Checking - Beverly National | 5,440.00 | | 6,527,228.87 |
| Check | 5/13/2005 | 7656 | KTSM | Checking - Beverly National | 0.00 | | 6,527,228.87 |
| Check | 5/13/2005 | 7657 | KTTV | Checking - Beverly National | 1,190.00 | | 6,528,418.87 |
| Check | 5/13/2005 | 7658 | Fairway Media | Checking - Beverly National | 85.00 | | 6,528,503.87 |
| Check | 5/13/2005 | 7659 | KTVZ | Checking - Beverly National | 170.00 | | 6,528,673.87 |
| Check | 5/13/2005 | 7660 | KTWO | Checking - Beverly National | 127.50 | | 6,528,801.37 |
| Check | 5/13/2005 | 7661 | KUSI | Checking - Beverly National | 1,615.00 | | 6,530,416.37 |
| Check | 5/13/2005 | 7662 | KUTP | Checking - Beverly National | 1,466.25 | | 6,531,882.62 |
| Check | 5/13/2005 | 7663 | KUWB | Checking - Beverly National | 743.75 | | 6,532,626.37 |
| Check | 5/13/2005 | 7664 | Fairway Media | Checking - Beverly National | 212.50 | | 6,532,838.87 |
| Check | 5/13/2005 | 7665 | Fairway Media | Checking - Beverly National | 106.25 | | 6,532,945.12 |
| Check | 5/13/2005 | 7666 | KXGN | Checking - Beverly National | 170.00 | | 6,533,115.12 |
| Check | 5/13/2005 | 7667 | KXLY | Checking - Beverly National | 3,400.00 | | 6,536,515.12 |
| Check | 5/13/2005 | 7668 | Fairway Media | Checking - Beverly National | 148.75 | | 6,536,663.87 |
| Check | 5/13/2005 | 7669 | KZTV | Checking - Beverly National | 807.50 | | 6,537,471.37 |
| Check | 5/13/2005 | 7670 | MALL | Checking - Beverly National | 510.00 | | 6,537,981.37 |
| Check | 5/13/2005 | 7671 | NECN | Checking - Beverly National | 0.00 | | 6,537,981.37 |
| Check | 5/13/2005 | 7672 | PPN | Checking - Beverly National | 15,632.35 | | 6,553,613.72 |
| Check | 5/13/2005 | 7673 | SPKE | Checking - Beverly National | 9,367.00 | | 6,562,980.72 |
| Check | 5/13/2005 | 7674 | STUF | Checking - Beverly National | 467.50 | | 6,563,448.22 |
| Check | 5/13/2005 | 7675 | STYL | Checking - Beverly National | 616.25 | | 6,564,064.47 |
| Check | 5/13/2005 | 7676 | TTMC | Checking - Beverly National | 403.75 | | 6,564,468.22 |
| Check | 5/13/2005 | 7677 | TVSS | Checking - Beverly National | 4,500.16 | | 6,568,968.38 |
| Check | 5/13/2005 | 7678 | UP14 | Checking - Beverly National | 127.50 | | 6,569,095.88 |

Page 254

ITV00441

Accrual Basis

# ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 5/13/2005 | 7678 | W100 | Checking - Beverly National | 2,550.00 | | 6,571,645.88 |
| Check | 5/13/2005 | 7679 | WACH | Checking - Beverly National | 361.25 | | 6,572,007.13 |
| Check | 5/13/2005 | 7680 | WACY | Checking - Beverly National | 297.50 | | 6,572,304.63 |
| Check | 5/13/2005 | 7681 | Fairway Media | Checking - Beverly National | 680.00 | | 6,572,984.63 |
| Check | 5/13/2005 | 7682 | Fairway Media | Checking - Beverly National | 114.75 | | 6,573,099.38 |
| Check | 5/13/2005 | 7683 | WBAY | Checking - Beverly National | 127.50 | | 6,573,226.88 |
| Check | 5/13/2005 | 7684 | WBDT | Checking - Beverly National | 2,061.25 | | 6,575,288.13 |
| Check | 5/13/2005 | 7685 | WBFS-Miami | Checking - Beverly National | 510.00 | | 6,575,798.13 |
| Check | 5/13/2005 | 7686 | WBUW | Checking - Beverly National | 340.00 | | 6,576,138.13 |
| Check | 5/13/2005 | 7687 | WCOV | Checking - Beverly National | 276.25 | | 6,576,414.38 |
| Check | 5/13/2005 | 7688 | WCCA | Checking - Beverly National | 2,805.00 | | 6,579,219.38 |
| Check | 5/13/2005 | 7689 | WDIV | Checking - Beverly National | 595.00 | | 6,579,814.38 |
| Check | 5/13/2005 | 7690 | Fairway Media | Checking - Beverly National | 714.00 | | 6,580,528.38 |
| Check | 5/13/2005 | 7691 | WEMT | Checking - Beverly National | 531.25 | | 6,581,059.63 |
| Check | 5/13/2005 | 7692 | WENT | Checking - Beverly National | 19,741.25 | | 6,600,800.88 |
| Check | 5/13/2005 | 7693 | WFLD | Checking - Beverly National | 0.00 | | 6,600,800.88 |
| Check | 5/13/2005 | 7694 | WFLX | Checking - Beverly National | 2,295.00 | | 6,603,095.88 |
| Check | 5/13/2005 | 7695 | WFDX | Checking - Beverly National | 1,062.50 | | 6,604,158.38 |
| Check | 5/13/2005 | 7696 | WFTX | Checking - Beverly National | 3,315.00 | | 6,607,473.38 |
| Check | 5/13/2005 | 7697 | Zephyr Media | Checking - Beverly National | 3,000.00 | | 6,610,473.38 |
| Check | 5/13/2005 | 7698 | WNK | Checking - Beverly National | 595.00 | | 6,611,068.38 |
| Check | 5/13/2005 | 7699 | WIZE | Checking - Beverly National | 8,000.16 | | 6,619,068.54 |
| Check | 5/13/2005 | 7700 | Fairway Media | Checking - Beverly National | 573.75 | | 6,619,642.29 |
| Check | 5/13/2005 | 7701 | Fairway Media | Checking - Beverly National | 531.25 | | 6,620,173.54 |
| Check | 5/13/2005 | 7702 | WKBT | Checking - Beverly National | 127.50 | | 6,620,301.04 |
| Check | 5/13/2005 | 7703 | WKEF | Checking - Beverly National | 488.75 | | 6,620,789.79 |
| Check | 5/13/2005 | 7704 | WKMG | Checking - Beverly National | 5,950.00 | | 6,626,739.79 |
| Check | 5/13/2005 | 7705 | WLNS | Checking - Beverly National | 106.25 | | 6,626,846.04 |
| Check | 5/13/2005 | 7706 | WLNY-TV | Checking - Beverly National | 2,890.00 | | 6,629,736.04 |
| Check | 5/13/2005 | 7707 | Fairway Media | Checking - Beverly National | 595.00 | | 6,630,331.04 |
| Check | 5/13/2005 | 7708 | WNFM | Checking - Beverly National | 382.50 | | 6,630,713.54 |
| Check | 5/13/2005 | 7709 | WNLV | Checking - Beverly National | 935.00 | | 6,631,648.54 |
| Check | 5/13/2005 | 7710 | WNYO | Checking - Beverly National | 701.25 | | 6,632,349.79 |
| Check | 5/13/2005 | 7711 | WNYW | Checking - Beverly National | 4,080.00 | | 6,636,429.79 |
| Check | 5/13/2005 | 7712 | WOFL | Checking - Beverly National | 2,061.25 | | 6,638,491.04 |
| Check | 5/13/2005 | 7713 | WPLG | Checking - Beverly National | 1,615.00 | | 6,640,106.04 |
| Check | 5/13/2005 | 7714 | WPWR | Checking - Beverly National | 2,252.50 | | 6,642,358.54 |
| Check | 5/13/2005 | 7715 | WRBW | Checking - Beverly National | 2,125.00 | | 6,644,483.54 |
| Check | 5/13/2005 | 7716 | Fairway Media | Checking - Beverly National | 2,040.00 | | 6,646,523.54 |
| Check | 5/13/2005 | 7717 | WSMH | Checking - Beverly National | 1,530.00 | | 6,648,053.54 |
| Check | 5/13/2005 | 7718 | Fairway Media | Checking - Beverly National | 1,615.00 | | 6,649,668.54 |
| Check | 5/13/2005 | 7719 | Fairway Media | Checking - Beverly National | 3,570.00 | | 6,653,238.54 |
| Check | 5/13/2005 | 7720 | WTGS | Checking - Beverly National | 552.50 | | 6,653,791.04 |

ITV00442

# ITV Direct
## General Ledger
### As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 5/13/2005 | 7721 | WTHI | Checking - Beverly National | 127.50 | | 6,653,918.54 |
| Check | 5/13/2005 | 7722 | Fairway Media | Checking - Beverly National | 446.25 | | 6,654,364.79 |
| Check | 5/13/2005 | 7723 | WTTA | Checking - Beverly National | 255.00 | | 6,654,619.79 |
| Check | 5/13/2005 | 7724 | WTTG | Checking - Beverly National | 1,317.50 | | 6,655,937.29 |
| Check | 5/13/2005 | 7725 | WTVK | Checking - Beverly National | 1,402.50 | | 6,657,339.79 |
| Check | 5/13/2005 | 7726 | WJHF | Checking - Beverly National | 1,487.50 | | 6,658,827.29 |
| Check | 5/13/2005 | 7727 | Fairway Media | Checking - Beverly National | 352.75 | | 6,659,180.04 |
| Check | 5/13/2005 | 7728 | WLTV | Checking - Beverly National | 1,530.00 | | 6,660,710.04 |
| Check | 5/13/2005 | 7729 | WVNY | Checking - Beverly National | 1,020.00 | | 6,661,730.04 |
| Check | 5/13/2005 | 7730 | WMOR | Checking - Beverly National | 0.00 | | 6,661,730.04 |
| Check | 5/13/2005 | 7731 | WMOR | Checking - Beverly National | 17,935.00 | | 6,679,665.04 |
| Check | 5/13/2005 | 7732 | XUPN | Checking - Beverly National | 2,273.75 | | 6,681,938.79 |
| Check | 5/13/2005 | 7733 | Response TV Network Inc. | Checking - Beverly National | 150.00 | | 6,682,088.79 |
| Check | 5/13/2005 | 7734 | PAX | Checking - Beverly National | 101,753.50 | | 6,783,842.29 |
| Check | 5/13/2005 | 7735 | KGMB | Checking - Beverly National | 733.52 | | 6,784,575.81 |
| Check | 5/19/2005 | 7686 | WIZE | Checking - Beverly National | 10,599.84 | | 6,795,175.65 |
| Check | 5/19/2005 | 7687 | WTEN-TV | Checking - Beverly National | 1,615.00 | | 6,796,790.65 |
| Check | 5/19/2005 | 7688 | ACTN | Checking - Beverly National | 8,287.50 | | 6,805,078.15 |
| Check | 5/20/2005 | 7736 | AUCT | Checking - Beverly National | 1,190.00 | | 6,806,268.15 |
| Check | 5/20/2005 | 7737 | BFAS | Checking - Beverly National | 531.25 | | 6,806,799.40 |
| Check | 5/20/2005 | 7738 | BRAV-Zephyr | Checking - Beverly National | 6,250.00 | | 6,813,049.40 |
| Check | 5/20/2005 | 7739 | COMA | Checking - Beverly National | 2,465.00 | | 6,815,514.40 |
| Check | 5/20/2005 | 7740 | CONE | Checking - Beverly National | 2,125.00 | | 6,817,639.40 |
| Check | 5/20/2005 | 7741 | CORT | Checking - Beverly National | 12,580.00 | | 6,830,219.40 |
| Check | 5/20/2005 | 7742 | CTLG | Checking - Beverly National | 1,190.00 | | 6,831,409.40 |
| Check | 5/20/2005 | 7743 | DISC | Checking - Beverly National | 46,325.00 | | 6,877,734.40 |
| Check | 5/20/2005 | 7744 | FITV | Checking - Beverly National | 212.50 | | 6,877,946.90 |
| Check | 5/20/2005 | 7745 | FSAZ | Checking - Beverly National | 4,866.25 | | 6,882,813.15 |
| Check | 5/20/2005 | 7746 | FSCO | Checking - Beverly National | 5,533.50 | | 6,888,346.65 |
| Check | 5/20/2005 | 7747 | FSDT | Checking - Beverly National | 3,952.50 | | 6,892,299.15 |
| Check | 5/20/2005 | 7748 | FSFL | Checking - Beverly National | 9,350.00 | | 6,901,649.15 |
| Check | 5/20/2005 | 7749 | FSRM | Checking - Beverly National | 1,211.25 | | 6,902,860.40 |
| Check | 5/20/2005 | 7750 | FSSW | Checking - Beverly National | 12,367.50 | | 6,915,227.90 |
| Check | 5/20/2005 | 7751 | FSW2 | Checking - Beverly National | 4,717.50 | | 6,919,945.40 |
| Check | 5/20/2005 | 7752 | FSWE | Checking - Beverly National | 5,015.00 | | 6,924,960.40 |
| Check | 5/20/2005 | 7753 | GOOD | Checking - Beverly National | 1,275.00 | | 6,926,235.40 |
| Check | 5/20/2005 | 7754 | HLCC | Checking - Beverly National | 1,402.50 | | 6,927,637.90 |
| Check | 5/20/2005 | 7755 | ISHO | Checking - Beverly National | 212.50 | | 6,927,850.40 |
| Check | 5/20/2005 | 7756 | KAQY | Checking - Beverly National | 297.50 | | 6,928,147.90 |
| Check | 5/20/2005 | 7757 | Fairway Media | Checking - Beverly National | 1,020.00 | | 6,929,167.90 |
| Check | 5/20/2005 | 7758 | KASY | Checking - Beverly National | 1,020.00 | | 6,930,187.90 |
| Check | 5/20/2005 | 7759 | Fairway Media | Checking - Beverly National | 3,973.75 | | 6,934,161.65 |
| Check | 5/20/2005 | 7760 | KBHK | Checking - Beverly National | 467.50 | | 6,934,629.15 |

ITV00443

Accrual Basis

# ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 5/20/2005 | 7761 | KBTX | Checking - Beverly National | 191.25 | | 6,934,820.40 |
| Check | 5/20/2005 | 7762 | KCLO | Checking - Beverly National | 127.50 | | 6,934,947.90 |
| Check | 5/20/2005 | 7763 | KCOP | Checking - Beverly National | 807.50 | | 6,935,755.40 |
| Check | 5/20/2005 | 7764 | Fairway Media | Checking - Beverly National | 1,275.00 | | 6,937,030.40 |
| Check | 5/20/2005 | 7765 | KEVN | Checking - Beverly National | 191.25 | | 6,937,221.65 |
| Check | 5/20/2005 | 7766 | KGMB | Checking - Beverly National | 1,423.75 | | 6,938,645.40 |
| Check | 5/20/2005 | 7767 | Fairway Media | Checking - Beverly National | 2,213.52 | | 6,940,858.92 |
| Check | 5/20/2005 | 7768 | K-HZ | Checking - Beverly National | 170.00 | | 6,941,028.92 |
| Check | 5/20/2005 | 7769 | KHON | Checking - Beverly National | 783.90 | | 6,941,812.82 |
| Check | 5/20/2005 | 7770 | KLAV | Checking - Beverly National | 501.50 | | 6,942,314.32 |
| Check | 5/20/2005 | 7771 | KLFY-TV | Checking - Beverly National | 595.00 | | 6,942,909.32 |
| Check | 5/20/2005 | 7772 | Fairway Media | Checking - Beverly National | 148.75 | | 6,943,058.07 |
| Check | 5/20/2005 | 7773 | KMTV | Checking - Beverly National | 3,761.25 | | 6,946,819.32 |
| Check | 5/20/2005 | 7774 | KMVU | Checking - Beverly National | 340.00 | | 6,947,159.32 |
| Check | 5/20/2005 | 7775 | KNN | Checking - Beverly National | 743.75 | | 6,947,903.07 |
| Check | 5/20/2005 | 7776 | KOBB | Checking - Beverly National | 85.00 | | 6,947,988.07 |
| Check | 5/20/2005 | 7777 | Fairway Media | Checking - Beverly National | 616.25 | | 6,948,604.32 |
| Check | 5/20/2005 | 7778 | KON | Checking - Beverly National | 1,572.50 | | 6,950,176.82 |
| Check | 5/20/2005 | 7779 | KOLD | Checking - Beverly National | 255.00 | | 6,950,431.82 |
| Check | 5/20/2005 | 7780 | KOLN | Checking - Beverly National | 850.00 | | 6,951,281.82 |
| Check | 5/20/2005 | 7781 | Fairway Media | Checking - Beverly National | 616.25 | | 6,951,898.07 |
| Check | 5/20/2005 | 7782 | KPNZ | Checking - Beverly National | 1,317.50 | | 6,953,215.57 |
| Check | 5/20/2005 | 7783 | KPRC | Checking - Beverly National | 765.00 | | 6,953,980.57 |
| Check | 5/20/2005 | 7784 | Fairway Media | Checking - Beverly National | 144.50 | | 6,954,125.07 |
| Check | 5/20/2005 | 7785 | Fairway Media | Checking - Beverly National | 212.50 | | 6,954,337.57 |
| Check | 5/20/2005 | 7786 | Fairway Media | Checking - Beverly National | 208.25 | | 6,954,545.82 |
| Check | 5/20/2005 | 7787 | KRRT | Checking - Beverly National | 4,590.00 | | 6,959,135.82 |
| Check | 5/20/2005 | 7788 | KRON-TV | Checking - Beverly National | 0.00 | | 6,959,135.82 |
| Check | 5/20/2005 | 7789 | Fairway Media | Checking - Beverly National | 531.25 | | 6,959,667.07 |
| Check | 5/20/2005 | 7790 | Fairway Media | Checking - Beverly National | 467.50 | | 6,960,134.57 |
| Check | 5/20/2005 | 7791 | KSCC | Checking - Beverly National | 233.75 | | 6,960,368.32 |
| Check | 5/20/2005 | 7792 | KSHV | Checking - Beverly National | 0.00 | | 6,960,368.32 |
| Check | 5/20/2005 | 7793 | KTBU | Checking - Beverly National | 3,166.25 | | 6,963,534.57 |
| Check | 5/20/2005 | 7794 | Fairway Media | Checking - Beverly National | 2,210.00 | | 6,965,744.57 |
| Check | 5/20/2005 | 7795 | Fairway Media | Checking - Beverly National | 276.25 | | 6,966,020.82 |
| Check | 5/20/2005 | 7796 | KTLA (WB) | Checking - Beverly National | 4,080.00 | | 6,970,100.82 |
| Check | 5/20/2005 | 7797 | Fairway Media | Checking - Beverly National | 3,145.00 | | 6,973,245.82 |
| Check | 5/20/2005 | 7798 | KTTV | Checking - Beverly National | 1,190.00 | | 6,974,435.82 |
| Check | 5/20/2005 | 7799 | Fairway Media | Checking - Beverly National | 3,655.00 | | 6,978,090.82 |
| Check | 5/20/2005 | 7800 | Fairway Media | Checking - Beverly National | 340.00 | | 6,978,430.82 |
| Check | 5/20/2005 | 7801 | KTVN | Checking - Beverly National | 531.25 | | 6,978,962.07 |
| Check | 5/20/2005 | 7802 | KTVZ | Checking - Beverly National | 0.00 | | 6,978,962.07 |
| Check | 5/20/2005 | 7803 | KUSI | Checking - Beverly National | 1,062.50 | | 6,980,024.57 |

ITV00444

ITV00445

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 5/20/2005 | 7804 | KUTP | Checking - Beverly National | 1,275.00 | | 6,981,299.57 |
| Check | 5/20/2005 | 7805 | KUWB | Checking - Beverly National | 1,742.50 | | 6,983,042.07 |
| Check | 5/20/2005 | 7806 | Fairway Media | Checking - Beverly National | 765.00 | | 6,983,807.07 |
| Check | 5/20/2005 | 7807 | Fairway Media | Checking - Beverly National | 106.25 | | 6,983,913.32 |
| Check | 5/20/2005 | 7808 | KXGN | Checking - Beverly National | 0.00 | | 6,983,913.32 |
| Check | 5/20/2005 | 7809 | KXLY | Checking - Beverly National | 3,400.00 | | 6,987,313.32 |
| Check | 5/20/2005 | 7810 | Fairway Media | Checking - Beverly National | 148.75 | | 6,987,462.07 |
| Check | 5/20/2005 | 7811 | KZTV | Checking - Beverly National | 1,062.50 | | 6,988,524.57 |
| Check | 5/20/2005 | 7812 | MALL | Checking - Beverly National | 255.00 | | 6,988,779.57 |
| Check | 5/20/2005 | 7813 | NECN | Checking - Beverly National | 2,953.75 | | 6,991,733.32 |
| Check | 5/20/2005 | 7814 | OVTN | Checking - Beverly National | 306.00 | | 6,992,039.32 |
| Check | 5/20/2005 | 7815 | PONC | Checking - Beverly National | 1,572.50 | | 6,993,611.82 |
| Check | 5/20/2005 | 7816 | PPN | Checking - Beverly National | 15,632.35 | | 7,009,244.17 |
| Check | 5/20/2005 | 7817 | STUF | Checking - Beverly National | 467.50 | | 7,009,711.67 |
| Check | 5/20/2005 | 7839 | STYL | Checking - Beverly National | 616.25 | | 7,010,327.92 |
| Check | 5/20/2005 | 7840 | SUNS | Checking - Beverly National | 8,202.50 | | 7,018,530.42 |
| Check | 5/20/2005 | 7841 | TRAV | Checking - Beverly National | 4,590.00 | | 7,023,120.42 |
| Check | 5/20/2005 | 7842 | TTLC | Checking - Beverly National | 10,200.00 | | 7,033,320.42 |
| Check | 5/20/2005 | 7843 | TTMC | Checking - Beverly National | 403.75 | | 7,033,724.17 |
| Check | 5/20/2005 | 7844 | TVSS | Checking - Beverly National | 8,500.00 | | 7,042,224.17 |
| Check | 5/20/2005 | 7845 | W100 | Checking - Beverly National | 2,550.00 | | 7,044,774.17 |
| Check | 5/20/2005 | 7846 | WACH | Checking - Beverly National | 361.25 | | 7,045,135.42 |
| Check | 5/20/2005 | 7847 | WACY | Checking - Beverly National | 297.50 | | 7,045,432.92 |
| Check | 5/20/2005 | 7848 | Fairway Media | Checking - Beverly National | 114.75 | | 7,045,547.67 |
| Check | 5/20/2005 | 7849 | WBAY | Checking - Beverly National | 807.50 | | 7,046,355.17 |
| Check | 5/20/2005 | 7850 | WBDT | Checking - Beverly National | 722.50 | | 7,047,077.67 |
| Check | 5/20/2005 | 7851 | WBFF | Checking - Beverly National | 722.50 | | 7,047,800.17 |
| Check | 5/20/2005 | 7852 | WBFS-Miami | Checking - Beverly National | 510.00 | | 7,048,310.17 |
| Check | 5/20/2005 | 7853 | Fairway Media | Checking - Beverly National | 340.00 | | 7,048,650.17 |
| Check | 5/20/2005 | 7854 | WBUI | Checking - Beverly National | 2,800.00 | | 7,051,450.17 |
| Check | 5/20/2005 | 7855 | WBUW | Checking - Beverly National | 340.00 | | 7,051,790.17 |
| Check | 5/20/2005 | 7856 | WCCV | Checking - Beverly National | 276.25 | | 7,052,066.42 |
| Check | 5/20/2005 | 7857 | WDIV | Checking - Beverly National | 11,645.00 | | 7,063,711.42 |
| Check | 5/20/2005 | 7858 | Fairway Media | Checking - Beverly National | 714.00 | | 7,064,425.42 |
| Check | 5/20/2005 | 7859 | WEAL | Checking - Beverly National | 340.00 | | 7,064,765.42 |
| Check | 5/20/2005 | 7860 | Fairway Media | Checking - Beverly National | 892.50 | | 7,065,657.92 |
| Check | 5/20/2005 | 7861 | WEMT | Checking - Beverly National | 0.00 | | 7,065,657.92 |
| Check | 5/20/2005 | 7862 | WENT | Checking - Beverly National | 13,515.00 | | 7,079,172.92 |
| Check | 5/20/2005 | 7863 | WFOX | Checking - Beverly National | 403.75 | | 7,079,576.67 |
| Check | 5/20/2005 | 7864 | WFTX | Checking - Beverly National | 2,847.50 | | 7,082,424.17 |
| Check | 5/20/2005 | 7865 | Tower Media | Checking - Beverly National | 3,300.00 | | 7,085,724.17 |
| Check | 5/20/2005 | 7866 | Fairway Media | Checking - Beverly National | 318.75 | | 7,086,042.92 |
| Check | 5/20/2005 | 7867 | WINK | Checking - Beverly National | 595.00 | | 7,086,637.92 |

ITV004046

ITV Direct
General Ledger
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 5/20/2005 | 7869 | Fairway Media | Checking - Beverly National | 531.25 | | 7,087,169.17 |
| Check | 5/20/2005 | 7870 | WKBT | Checking - Beverly National | 722.50 | | 7,087,891.67 |
| Check | 5/20/2005 | 7871 | WKEF | Checking - Beverly National | 191.25 | | 7,088,082.92 |
| Check | 5/20/2005 | 7872 | WKWG | Checking - Beverly National | 6,587.50 | | 7,094,670.42 |
| Check | 5/20/2005 | 7873 | WLNS | Checking - Beverly National | 1,593.75 | | 7,096,264.17 |
| Check | 5/20/2005 | 7874 | WLNY-TV | Checking - Beverly National | 4,420.00 | | 7,100,684.17 |
| Check | 5/20/2005 | 7875 | Fairway Media | Checking - Beverly National | 701.25 | | 7,101,385.42 |
| Check | 5/20/2005 | 7876 | WNFM | Checking - Beverly National | 382.50 | | 7,101,767.92 |
| Check | 5/20/2005 | 7877 | WNYO | Checking - Beverly National | 0.00 | | 7,101,767.92 |
| Check | 5/20/2005 | 7878 | WNYW | Checking - Beverly National | 3,867.50 | | 7,105,635.42 |
| Check | 5/20/2005 | 7879 | WOFL | Checking - Beverly National | 2,167.50 | | 7,107,802.92 |
| Check | 5/20/2005 | 7880 | WPLG | Checking - Beverly National | 1,955.00 | | 7,109,757.92 |
| Check | 5/20/2005 | 7881 | WRBW | Checking - Beverly National | 2,635.00 | | 7,112,392.92 |
| Check | 5/20/2005 | 7882 | WSDM | Checking - Beverly National | 255.00 | | 7,112,647.92 |
| Check | 5/20/2005 | 7883 | WSMH | Checking - Beverly National | 0.00 | | 7,112,647.92 |
| Check | 5/20/2005 | 7884 | Fairway Media | Checking - Beverly National | 1,615.00 | | 7,114,262.92 |
| Check | 5/20/2005 | 7885 | Fairway Media | Checking - Beverly National | 0.00 | | 7,114,262.92 |
| Check | 5/20/2005 | 7887 | WTGS | Checking - Beverly National | 467.50 | | 7,114,730.42 |
| Check | 5/20/2005 | 7888 | WTHI | Checking - Beverly National | 1,062.50 | | 7,115,792.92 |
| Check | 5/20/2005 | 7889 | Fairway Media | Checking - Beverly National | 722.50 | | 7,116,515.42 |
| Check | 5/20/2005 | 7890 | Fairway Media | Checking - Beverly National | 892.50 | | 7,117,407.92 |
| Check | 5/20/2005 | 7891 | WTOL | Checking - Beverly National | 2,210.00 | | 7,119,617.92 |
| Check | 5/20/2005 | 7892 | WTTA | Checking - Beverly National | 255.00 | | 7,119,872.92 |
| Check | 5/20/2005 | 7893 | WTTG | Checking - Beverly National | 680.00 | | 7,120,552.92 |
| Check | 5/20/2005 | 7894 | WTVK | Checking - Beverly National | 765.00 | | 7,121,317.92 |
| Check | 5/20/2005 | 7895 | WTWC | Checking - Beverly National | 318.75 | | 7,121,636.67 |
| Check | 5/20/2005 | 7896 | WTXF | Checking - Beverly National | 212.50 | | 7,121,849.17 |
| Check | 5/20/2005 | 7897 | WUHF | Checking - Beverly National | 2,592.50 | | 7,124,441.67 |
| Check | 5/20/2005 | 7898 | Fairway Media | Checking - Beverly National | 255.00 | | 7,124,696.67 |
| Check | 5/20/2005 | 7899 | Fairway Media | Checking - Beverly National | 352.75 | | 7,125,049.42 |
| Check | 5/20/2005 | 7900 | WJTV | Checking - Beverly National | 1,105.00 | | 7,126,154.42 |
| Check | 5/20/2005 | 7901 | WVNY | Checking - Beverly National | 680.00 | | 7,126,834.42 |
| Check | 5/20/2005 | 7902 | WWOR | Checking - Beverly National | 13,430.00 | | 7,140,264.42 |
| Check | 5/20/2005 | 7903 | XLPN | Checking - Beverly National | 1,423.75 | | 7,141,688.17 |
| Check | 5/20/2005 | 7904 | Response TV Network Inc. | Checking - Beverly National | 48.00 | | 7,141,736.17 |
| Check | 5/20/2005 | 7905 | PAX | Checking - Beverly National | 51,838.75 | | 7,193,574.92 |
| Deposit | 5/23/2005 | | | Checking - Beverly National | | 7,757.62 | 7,185,817.30 |
| Check | 5/27/2005 | 7908 | WOCA | Checking - Beverly National | 680.00 | | 7,186,497.30 |
| Check | 5/27/2005 | 7909 | ACTN | Checking - Beverly National | 8,287.52 | | 7,194,784.82 |
| Check | 5/27/2005 | 7910 | AUCT | Checking - Beverly National | 1,402.50 | | 7,196,187.32 |
| Check | 5/27/2005 | 7911 | BFAS | Checking - Beverly National | 531.25 | | 7,196,718.57 |
| Check | 5/27/2005 | 7912 | CCMA | Checking - Beverly National | 2,465.00 | | 7,199,183.57 |
| Check | 5/27/2005 | 7913 | CCNE | Checking - Beverly National | 3,825.00 | | 7,203,008.57 |

ITV00447

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 5/27/2005 | 7914 | CORT | Checking - Beverly National | 14,705.00 | | 7,217,713.57 |
| Check | 5/27/2005 | 7915 | CTLG | Checking - Beverly National | 1,190.00 | | 7,218,903.57 |
| Check | 5/27/2005 | 7916 | DISC | Checking - Beverly National | 48,875.00 | | 7,267,778.57 |
| Check | 5/27/2005 | 7917 | FITV | Checking - Beverly National | 2,082.50 | | 7,269,861.07 |
| Check | 5/27/2005 | 7918 | FOXN | Checking - Beverly National | 3,060.00 | | 7,272,921.07 |
| Check | 5/27/2005 | 7919 | FSAZ | Checking - Beverly National | 2,847.50 | | 7,275,768.57 |
| Check | 5/27/2005 | 7920 | FSCO | Checking - Beverly National | 2,868.75 | | 7,278,637.32 |
| Check | 5/27/2005 | 7921 | FSDT | Checking - Beverly National | 1,976.25 | | 7,280,613.57 |
| Check | 5/27/2005 | 7922 | FSFL | Checking - Beverly National | 4,675.00 | | 7,285,288.57 |
| Check | 5/27/2005 | 7923 | FSNE | Checking - Beverly National | 5,865.00 | | 7,291,153.57 |
| Check | 5/27/2005 | 7924 | FSNM | Checking - Beverly National | 7,395.00 | | 7,298,548.57 |
| Check | 5/27/2005 | 7925 | FSSO | Checking - Beverly National | 3,060.00 | | 7,301,608.57 |
| Check | 5/27/2005 | 7926 | FSSW | Checking - Beverly National | 7,055.00 | | 7,308,663.57 |
| Check | 5/27/2005 | 7927 | FSW2 | Checking - Beverly National | 2,465.00 | | 7,311,128.57 |
| Check | 5/27/2005 | 7928 | FSWE | Checking - Beverly National | 3,145.00 | | 7,314,273.57 |
| Check | 5/27/2005 | 7929 | GOOD | Checking - Beverly National | 212.50 | | 7,314,486.07 |
| Check | 5/27/2005 | 7930 | HLCC | Checking - Beverly National | 1,402.50 | | 7,315,888.57 |
| Check | 5/27/2005 | 7931 | ISHO | Checking - Beverly National | 212.50 | | 7,316,101.07 |
| Check | 5/27/2005 | 7932 | KAQY | Checking - Beverly National | 595.00 | | 7,316,696.07 |
| Check | 5/27/2005 | 7933 | KASY | Checking - Beverly National | 595.00 | | 7,317,291.07 |
| Check | 5/27/2005 | 7934 | KASY Fairway Media | Checking - Beverly National | 4,483.75 | | 7,321,774.82 |
| Check | 5/27/2005 | 7935 | KBHK | Checking - Beverly National | 467.50 | | 7,322,242.32 |
| Check | 5/27/2005 | 7936 | KBTX | Checking - Beverly National | 191.25 | | 7,322,433.57 |
| Check | 5/27/2005 | 7937 | KBWB | Checking - Beverly National | 255.00 | | 7,322,688.57 |
| Check | 5/27/2005 | 7938 | KCLO | Checking - Beverly National | 63.75 | | 7,322,752.32 |
| Check | 5/27/2005 | 7939 | KDFI | Checking - Beverly National | 1,678.75 | | 7,324,431.07 |
| Check | 5/27/2005 | 7940 | KDFX | Checking - Beverly National | 191.25 | | 7,324,622.32 |
| Check | 5/27/2005 | 7941 | KDSM | Checking - Beverly National | 743.75 | | 7,325,366.07 |
| Check | 5/27/2005 | 7942 | KDVR | Checking - Beverly National | 170.00 | | 7,325,536.07 |
| Check | 5/27/2005 | 7943 | KEVN Fairway Media | Checking - Beverly National | 1,275.00 | | 7,326,811.07 |
| Check | 5/27/2005 | 7944 | KEVN | Checking - Beverly National | 191.25 | | 7,327,002.32 |
| Check | 5/27/2005 | 7945 | KGMB Fairway Media | Checking - Beverly National | 1,423.75 | | 7,328,426.07 |
| Check | 5/27/2005 | 7946 | KGMB | Checking - Beverly National | 2,213.52 | | 7,330,639.59 |
| Check | 5/27/2005 | 7947 | KHIZ Fairway Media | Checking - Beverly National | 4,590.00 | | 7,335,229.59 |
| Check | 5/27/2005 | 7948 | KHIZ | Checking - Beverly National | 170.00 | | 7,335,399.59 |
| Check | 5/27/2005 | 7949 | KHON | Checking - Beverly National | 599.45 | | 7,335,999.04 |
| Check | 5/27/2005 | 7950 | KITV | Checking - Beverly National | 929.67 | | 7,336,928.71 |
| Check | 5/27/2005 | 7951 | KJRH | Checking - Beverly National | 1,317.50 | | 7,338,246.21 |
| Check | 5/27/2005 | 7952 | KJTV | Checking - Beverly National | 212.50 | | 7,338,458.71 |
| Check | 5/27/2005 | 7953 | KLFY-TV | Checking - Beverly National | 1,190.00 | | 7,339,648.71 |
| Check | 5/27/2005 | 7954 | KLTV Fairway Media | Checking - Beverly National | 148.75 | | 7,339,797.46 |
| Check | 5/27/2005 | 7955 | KLTV | Checking - Beverly National | 1,360.00 | | 7,341,157.46 |
| Check | 5/27/2005 | 7956 | KMTV | Checking - Beverly National | 2,061.25 | | 7,343,218.71 |

ITV00448

ITV Direct
General Ledger
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 5/27/2005 | 7957 | KMVU | Checking - Beverly National | 743.75 | | 7,343,962.46 |
| Check | 5/27/2005 | 7958 | KNIN | Checking - Beverly National | 233.75 | | 7,344,196.21 |
| Check | 5/27/2005 | 7959 | Fairway Media | Checking - Beverly National | 2,805.00 | | 7,347,001.21 |
| Check | 5/27/2005 | 7960 | Fairway Media | Checking - Beverly National | 233.75 | | 7,347,234.96 |
| Check | 5/27/2005 | 7961 | KOIN | Checking - Beverly National | 637.50 | | 7,347,872.46 |
| Check | 5/27/2005 | 7962 | KOLN | Checking - Beverly National | 913.75 | | 7,348,786.21 |
| Check | 5/27/2005 | 7963 | Fairway Media | Checking - Beverly National | 616.25 | | 7,349,402.46 |
| Check | 5/27/2005 | 7964 | KPNZ | Checking - Beverly National | 170.00 | | 7,349,572.46 |
| Check | 5/27/2005 | 7965 | KPRC | Checking - Beverly National | 765.00 | | 7,350,337.46 |
| Check | 5/27/2005 | 7966 | Fairway Media | Checking - Beverly National | 212.50 | | 7,350,549.96 |
| Check | 5/27/2005 | 7967 | Fairway Media | Checking - Beverly National | 208.25 | | 7,350,758.21 |
| Check | 5/27/2005 | 7968 | KRON-TV | Checking - Beverly National | 4,590.00 | | 7,355,348.21 |
| Check | 5/27/2005 | 7969 | Fairway Media | Checking - Beverly National | 106.25 | | 7,355,454.46 |
| Check | 5/27/2005 | 7970 | KSAS | Checking - Beverly National | 127.50 | | 7,355,581.96 |
| Check | 5/27/2005 | 7971 | Fairway Media | Checking - Beverly National | 467.50 | | 7,356,049.46 |
| Check | 5/27/2005 | 7972 | KSCC | Checking - Beverly National | 233.75 | | 7,356,283.21 |
| Check | 5/27/2005 | 7973 | KTBU | Checking - Beverly National | 3,463.75 | | 7,359,746.96 |
| Check | 5/27/2005 | 7974 | Fairway Media | Checking - Beverly National | 276.25 | | 7,360,023.21 |
| Check | 5/27/2005 | 7975 | KTLA (WB) | Checking - Beverly National | 4,760.00 | | 7,364,783.21 |
| Check | 5/27/2005 | 7976 | Fairway Media | Checking - Beverly National | 2,805.00 | | 7,367,588.21 |
| Check | 5/27/2005 | 7977 | Fairway Media | Checking - Beverly National | 340.00 | | 7,367,928.21 |
| Check | 5/27/2005 | 7978 | KTVN | Checking - Beverly National | 106.25 | | 7,368,034.46 |
| Check | 5/27/2005 | 7979 | KUWB | Checking - Beverly National | 446.25 | | 7,368,480.71 |
| Check | 5/27/2005 | 7980 | Fairway Media | Checking - Beverly National | 765.00 | | 7,369,245.71 |
| Check | 5/27/2005 | 7981 | Fairway Media | Checking - Beverly National | 106.25 | | 7,369,351.96 |
| Check | 5/27/2005 | 7982 | KXLY | Checking - Beverly National | 3,400.00 | | 7,372,751.96 |
| Check | 5/27/2005 | 7983 | Fairway Media | Checking - Beverly National | 148.75 | | 7,372,900.71 |
| Check | 5/27/2005 | 7984 | KZTV | Checking - Beverly National | 1,317.50 | | 7,374,218.21 |
| Check | 5/27/2005 | 7985 | NESN | Checking - Beverly National | 3,145.00 | | 7,377,363.21 |
| Check | 5/27/2005 | 7986 | OVTN | Checking - Beverly National | 174.25 | | 7,377,537.46 |
| Check | 5/27/2005 | 7987 | OXYG | Checking - Beverly National | 20,315.00 | | 7,397,852.46 |
| Check | 5/27/2005 | 7988 | PONC | Checking - Beverly National | 1,338.75 | | 7,399,191.21 |
| Check | 5/27/2005 | 7989 | PPN | Checking - Beverly National | 26,963.70 | | 7,426,154.91 |
| Check | 5/27/2005 | 7990 | STUF | Checking - Beverly National | 467.50 | | 7,426,622.41 |
| Check | 5/27/2005 | 7991 | STYL | Checking - Beverly National | 1,296.25 | | 7,427,918.66 |
| Check | 5/27/2005 | 7992 | SUNS | Checking - Beverly National | 4,101.25 | | 7,432,019.91 |
| Check | 5/27/2005 | 7993 | TRAV | Checking - Beverly National | 23,800.00 | | 7,455,819.91 |
| Check | 5/27/2005 | 7994 | TTLC | Checking - Beverly National | 5,100.00 | | 7,460,919.91 |
| Check | 5/27/2005 | 7995 | TTMC | Checking - Beverly National | 403.75 | | 7,461,323.66 |
| Check | 5/27/2005 | 7996 | TVSS | Checking - Beverly National | 8,500.00 | | 7,469,823.66 |
| Check | 5/27/2005 | 7997 | UP14 | Checking - Beverly National | 127.50 | | 7,469,951.16 |
| Check | 5/27/2005 | 7998 | W100 | Checking - Beverly National | 2,550.00 | | 7,472,501.16 |
| Check | 5/27/2005 | 7999 | WACH | Checking - Beverly National | 361.25 | | 7,472,862.41 |

ITV00449

ITV Direct
General Ledger
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 5/27/2005 | 8000 | WACY | Checking - Beverly National | 297.50 | | 7,473,159.91 |
| Check | 5/27/2005 | 8001 | Fairway Media | Checking - Beverly National | 114.75 | | 7,473,274.66 |
| Check | 5/27/2005 | 8002 | WBAY | Checking - Beverly National | 255.00 | | 7,473,529.66 |
| Check | 5/27/2005 | 8003 | WBDT | Checking - Beverly National | 722.50 | | 7,474,252.16 |
| Check | 5/27/2005 | 8004 | WBFF | Checking - Beverly National | 1,275.00 | | 7,475,527.16 |
| Check | 5/27/2005 | 8005 | WBFS-Miami | Checking - Beverly National | 510.00 | | 7,476,037.16 |
| Check | 5/27/2005 | 8006 | Fairway Media | Checking - Beverly National | 1,020.00 | | 7,477,057.16 |
| Check | 5/27/2005 | 8007 | WBUW | Checking - Beverly National | 340.00 | | 7,477,397.16 |
| Check | 5/27/2005 | 8008 | WCOV | Checking - Beverly National | 276.25 | | 7,477,673.41 |
| Check | 5/27/2005 | 8009 | WDCA | Checking - Beverly National | 977.50 | | 7,478,650.91 |
| Check | 5/27/2005 | 8010 | Fairway Media | Checking - Beverly National | 595.00 | | 7,479,245.91 |
| Check | 5/27/2005 | 8011 | WENT | Checking - Beverly National | 11,538.75 | | 7,490,784.66 |
| Check | 5/27/2005 | 8012 | WFLX | Checking - Beverly National | 0.00 | | 7,490,784.66 |
| Check | 5/27/2005 | 8013 | WFDX | Checking - Beverly National | 722.50 | | 7,491,507.16 |
| Check | 5/27/2005 | 8014 | WFTX | Checking - Beverly National | 3,272.50 | | 7,494,779.66 |
| Check | 5/27/2005 | 8015 | WNK | Checking - Beverly National | 595.00 | | 7,495,374.66 |
| Check | 5/27/2005 | 8016 | WWB | Checking - Beverly National | 0.00 | | 7,495,374.66 |
| Check | 5/27/2005 | 8017 | WIZE | Checking - Beverly National | 18,600.00 | | 7,513,974.66 |
| Check | 5/27/2005 | 8018 | Fairway Media | Checking - Beverly National | 531.25 | | 7,514,505.91 |
| Check | 5/27/2005 | 8019 | WKBT | Checking - Beverly National | 446.25 | | 7,514,952.16 |
| Check | 5/27/2005 | 8020 | WKXG | Checking - Beverly National | 2,975.00 | | 7,517,927.16 |
| Check | 5/27/2005 | 8021 | WLNS | Checking - Beverly National | 956.25 | | 7,518,883.41 |
| Check | 5/27/2005 | 8022 | WLNY-TV | Checking - Beverly National | 2,890.00 | | 7,521,773.41 |
| Check | 5/27/2005 | 8023 | Fairway Media | Checking - Beverly National | 786.25 | | 7,522,559.66 |
| Check | 5/27/2005 | 8024 | WNFM | Checking - Beverly National | 382.50 | | 7,522,942.16 |
| Check | 5/27/2005 | 8025 | WNYW | Checking - Beverly National | 5,695.00 | | 7,528,637.16 |
| Check | 5/27/2005 | 8026 | WPLG | Checking - Beverly National | 1,615.00 | | 7,530,252.16 |
| Check | 5/27/2005 | 8027 | WPWR | Checking - Beverly National | 1,296.25 | | 7,531,548.41 |
| Check | 5/27/2005 | 8028 | WRBW | Checking - Beverly National | 1,742.50 | | 7,533,290.91 |
| Check | 5/27/2005 | 8029 | WSDM | Checking - Beverly National | 170.00 | | 7,533,460.91 |
| Check | 5/27/2005 | 8030 | Fairway Media | Checking - Beverly National | 1,615.00 | | 7,535,075.91 |
| Check | 5/27/2005 | 8031 | Fairway Media | Checking - Beverly National | 1,785.00 | | 7,536,860.91 |
| Check | 5/27/2005 | 8032 | WTGS | Checking - Beverly National | 552.50 | | 7,537,413.41 |
| Check | 5/27/2005 | 8033 | WTHI | Checking - Beverly National | 765.00 | | 7,538,178.41 |
| Check | 5/27/2005 | 8034 | Fairway Media | Checking - Beverly National | 595.00 | | 7,538,773.41 |
| Check | 5/27/2005 | 8035 | WTOL | Checking - Beverly National | 2,635.00 | | 7,541,408.41 |
| Check | 5/27/2005 | 8036 | WTTA | Checking - Beverly National | 255.00 | | 7,541,663.41 |
| Check | 5/27/2005 | 8037 | Fairway Media | Checking - Beverly National | 1,020.00 | | 7,542,683.41 |
| Check | 5/27/2005 | 8038 | Fairway Media | Checking - Beverly National | 552.50 | | 7,543,235.91 |
| Check | 5/27/2005 | 8039 | WTVK | Checking - Beverly National | 1,466.25 | | 7,544,702.16 |
| Check | 5/27/2005 | 8040 | WTVC | Checking - Beverly National | 85.00 | | 7,544,787.16 |
| Check | 5/27/2005 | 8041 | WUHF | Checking - Beverly National | 1,487.50 | | 7,546,274.66 |
| Check | 5/27/2005 | 8042 | Fairway Media | Checking - Beverly National | 255.00 | | 7,546,529.66 |

ITV00450

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 5/27/2005 | 8043 | Fairway Media | Checking - Beverly National | 352.75 | | 7,546,882.41 |
| Check | 5/27/2005 | 8044 | WJTV | Checking - Beverly National | 1,105.00 | | 7,547,987.41 |
| Check | 5/27/2005 | 8045 | WVNY | Checking - Beverly National | 1,020.00 | | 7,549,007.41 |
| Check | 5/27/2005 | 8046 | WWOR | Checking - Beverly National | 8,670.00 | | 7,557,677.41 |
| Check | 5/27/2005 | 8047 | XUPN | Checking - Beverly National | 2,273.75 | | 7,559,951.16 |
| Check | 5/27/2005 | 8048 | PAX | Checking - Beverly National | 59,402.25 | | 7,619,353.41 |
| Check | 5/27/2005 | 8049 | PAX | Checking - Beverly National | 44,285.00 | | 7,663,638.41 |
| Check | 6/2/2005 | 8050 | CORT | Checking - Beverly National | 21,590.00 | | 7,685,228.41 |
| Check | 6/2/2005 | 8051 | Zephyr Media | Checking - Beverly National | 4,500.00 | | 7,689,728.41 |
| Check | 6/2/2005 | 8052 | FSRM | Checking - Beverly National | 3,400.00 | | 7,693,128.41 |
| Check | 6/2/2005 | 8053 | KOFI | Checking - Beverly National | 425.00 | | 7,693,553.41 |
| Deposit | 6/3/2005 | | Lifetime | Checking - Beverly National | | 20,400.00 | 7,673,153.41 |
| Check | 6/3/2005 | 8054 | ACTN | Checking - Beverly National | 16,575.04 | | 7,689,728.45 |
| Check | 6/3/2005 | 8055 | AUCT | Checking - Beverly National | 1,402.50 | | 7,691,130.95 |
| Check | 6/3/2005 | 8056 | BFAS | Checking - Beverly National | 531.25 | | 7,691,662.20 |
| Check | 6/3/2005 | 8057 | CCMA | Checking - Beverly National | 2,465.00 | | 7,694,127.20 |
| Check | 6/3/2005 | 8058 | CCNE | Checking - Beverly National | 2,125.00 | | 7,696,252.20 |
| Check | 6/3/2005 | 8060 | CTLG | Checking - Beverly National | 1,190.00 | | 7,697,442.20 |
| Check | 6/3/2005 | 8061 | DISC | Checking - Beverly National | 25,925.00 | | 7,723,367.20 |
| Check | 6/3/2005 | 8062 | FITV | Checking - Beverly National | 382.50 | | 7,723,749.70 |
| Check | 6/3/2005 | 8063 | FOXN | Checking - Beverly National | 1,530.00 | | 7,725,279.70 |
| Check | 6/3/2005 | 8064 | FSAZ | Checking - Beverly National | 2,698.75 | | 7,727,978.45 |
| Check | 6/3/2005 | 8065 | FSCO | Checking - Beverly National | 2,868.75 | | 7,730,847.20 |
| Check | 6/3/2005 | 8066 | FSDT | Checking - Beverly National | 1,976.25 | | 7,732,823.45 |
| Check | 6/3/2005 | 8067 | FSFL | Checking - Beverly National | 4,845.00 | | 7,737,668.45 |
| Check | 6/3/2005 | 8068 | FSNE | Checking - Beverly National | 3,400.00 | | 7,741,068.45 |
| Check | 6/3/2005 | 8069 | FSNM | Checking - Beverly National | 2,465.00 | | 7,743,533.45 |
| Check | 6/3/2005 | 8070 | FSSO | Checking - Beverly National | 1,020.00 | | 7,744,553.45 |
| Check | 6/3/2005 | 8071 | FSSW | Checking - Beverly National | 5,673.75 | | 7,750,227.20 |
| Check | 6/3/2005 | 8072 | FSW2 | Checking - Beverly National | 2,252.50 | | 7,752,479.70 |
| Check | 6/3/2005 | 8073 | FSME | Checking - Beverly National | 1,870.00 | | 7,754,349.70 |
| Check | 6/3/2005 | 8074 | GOOD | Checking - Beverly National | 1,147.50 | | 7,755,497.20 |
| Check | 6/3/2005 | 8075 | HLCC | Checking - Beverly National | 1,402.50 | | 7,756,899.70 |
| Check | 6/3/2005 | 8076 | ISHO | Checking - Beverly National | 212.50 | | 7,757,112.20 |
| Check | 6/3/2005 | 8077 | KAQY | Checking - Beverly National | 595.00 | | 7,757,707.20 |
| Check | 6/3/2005 | 8078 | KASY | Checking - Beverly National | 1,020.00 | | 7,758,727.20 |
| Check | 6/3/2005 | 8079 | KBHK | Checking - Beverly National | 467.50 | | 7,759,194.70 |
| Check | 6/3/2005 | 8080 | KCOP | Checking - Beverly National | 807.50 | | 7,760,002.20 |
| Check | 6/3/2005 | 8081 | KOFI | Checking - Beverly National | 340.00 | | 7,760,342.20 |
| Check | 6/3/2005 | 8082 | KOFX | Checking - Beverly National | 616.25 | | 7,760,958.45 |
| Check | 6/3/2005 | 8083 | KDSM | Checking - Beverly National | 297.50 | | 7,761,255.95 |
| Check | 6/3/2005 | 8084 | KDVR | Checking - Beverly National | 340.00 | | 7,761,595.95 |
| Check | 6/3/2005 | 8085 | KEVN | Checking - Beverly National | 191.25 | | 7,761,787.20 |

ITV00451

Page 264

**ITV Direct**
**General Ledger**
**As of September 30, 2005**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 6/3/2005 | 8086 | KGMB | Checking - Beverly National | 2,213.52 | | 7,764,000.72 |
| Check | 6/3/2005 | 8087 | KHIZ | Checking - Beverly National | 170.00 | | 7,764,170.72 |
| Check | 6/3/2005 | 8088 | KHON | Checking - Beverly National | 599.45 | | 7,764,770.17 |
| Check | 6/3/2005 | 8089 | KITV | Checking - Beverly National | 619.78 | | 7,765,389.95 |
| Check | 6/3/2005 | 8090 | KJRH | Checking - Beverly National | 807.50 | | 7,766,197.45 |
| Check | 6/3/2005 | 8091 | KJTV | Checking - Beverly National | 1,062.50 | | 7,767,259.95 |
| Check | 6/3/2005 | 8092 | KLFY-TV | Checking - Beverly National | 595.00 | | 7,767,854.95 |
| Check | 6/3/2005 | 8093 | KMTV | Checking - Beverly National | 2,061.25 | | 7,769,916.20 |
| Check | 6/3/2005 | 8094 | KMVU | Checking - Beverly National | 212.50 | | 7,770,128.70 |
| Check | 6/3/2005 | 8095 | KNIN | Checking - Beverly National | 1,615.00 | | 7,771,743.70 |
| Check | 6/3/2005 | 8096 | KOBB | Checking - Beverly National | 255.00 | | 7,771,998.70 |
| Check | 6/3/2005 | 8097 | KOIN | Checking - Beverly National | 892.50 | | 7,772,891.20 |
| Check | 6/3/2005 | 8098 | KOLN | Checking - Beverly National | 850.00 | | 7,773,741.20 |
| Check | 6/2/2005 | 8099 | KPNZ | Checking - Beverly National | 595.00 | | 7,774,336.20 |
| Check | 6/3/2005 | 8100 | KPRC | Checking - Beverly National | 765.00 | | 7,775,101.20 |
| Check | 6/3/2005 | 8101 | KRIV | Checking - Beverly National | 212.50 | | 7,775,313.70 |
| Check | 6/3/2005 | 8102 | KRON-TV | Checking - Beverly National | 4,590.00 | | 7,779,903.70 |
| Check | 6/3/2005 | 8103 | KSAS | Checking - Beverly National | 63.75 | | 7,779,967.45 |
| Check | 6/3/2005 | 8104 | KSCC | Checking - Beverly National | 233.75 | | 7,780,201.20 |
| Check | 6/3/2005 | 8105 | KTBU | Checking - Beverly National | 3,591.25 | | 7,783,792.45 |
| Check | 6/3/2005 | 8106 | KTLA (WB) | Checking - Beverly National | 5,440.00 | | 7,789,232.45 |
| Check | 6/3/2005 | 8107 | KTTV | Checking - Beverly National | 1,912.50 | | 7,791,144.95 |
| Check | 6/3/2005 | 8108 | KTVN | Checking - Beverly National | 1,126.25 | | 7,792,271.20 |
| Check | 6/3/2005 | 8109 | KUSI | Checking - Beverly National | 765.00 | | 7,793,036.20 |
| Check | 6/3/2005 | 8110 | KUTP | Checking - Beverly National | 1,466.25 | | 7,794,502.45 |
| Check | 6/3/2005 | 8111 | KUWB | Checking - Beverly National | 573.75 | | 7,795,076.20 |
| Check | 6/3/2005 | 8112 | KXLY | Checking - Beverly National | 2,210.00 | | 7,797,286.20 |
| Check | 6/3/2005 | 8113 | KZTV | Checking - Beverly National | 1,062.50 | | 7,798,348.70 |
| Check | 6/3/2005 | 8114 | NESN | Checking - Beverly National | 1,445.00 | | 7,799,793.70 |
| Check | 6/3/2005 | 8115 | OVTN | Checking - Beverly National | 216.75 | | 7,800,010.45 |
| Check | 6/3/2005 | 8116 | OXYG | Checking - Beverly National | 8,840.00 | | 7,808,850.45 |
| Check | 6/3/2005 | 8117 | PQNC | Checking - Beverly National | 871.25 | | 7,809,721.70 |
| Check | 6/3/2005 | 8118 | PRN | Checking - Beverly National | 31,264.70 | | 7,840,986.40 |
| Check | 6/3/2005 | 8119 | STUF | Checking - Beverly National | 467.50 | | 7,841,453.90 |
| Check | 6/3/2005 | 8120 | STYL | Checking - Beverly National | 616.25 | | 7,842,070.15 |
| Check | 6/3/2005 | 8121 | SUNS | Checking - Beverly National | 4,101.25 | | 7,846,171.40 |
| Check | 6/3/2005 | 8122 | TTLC | Checking - Beverly National | 5,100.00 | | 7,851,271.40 |
| Check | 6/3/2005 | 8123 | TTMC | Checking - Beverly National | 403.75 | | 7,851,675.15 |
| Check | 6/3/2005 | 8124 | W100 | Checking - Beverly National | 2,550.00 | | 7,854,225.15 |
| Check | 6/3/2005 | 8125 | WACH | Checking - Beverly National | 361.25 | | 7,854,586.40 |
| Check | 6/3/2005 | 8126 | WACY | Checking - Beverly National | 297.50 | | 7,854,883.90 |
| Check | 6/3/2005 | 8127 | WBAY | Checking - Beverly National | 127.50 | | 7,855,011.40 |
| Check | 6/3/2005 | 8128 | WBDT | Checking - Beverly National | 3,102.50 | | 7,858,113.90 |

ITV00452

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 6/3/2005 | 8129 | WBFF | Checking - Beverly National | 1,275.00 | | 7,859,388.90 |
| Check | 6/3/2005 | 8130 | WBFS-Miami | Checking - Beverly National | 510.00 | | 7,859,898.90 |
| Check | 6/3/2005 | 8131 | WBUW | Checking - Beverly National | 935.00 | | 7,860,833.90 |
| Check | 6/3/2005 | 8133 | WENT | Checking - Beverly National | 18,870.00 | | 7,879,703.90 |
| Check | 6/3/2005 | 8134 | WFQX | Checking - Beverly National | 3,931.25 | | 7,883,635.15 |
| Check | 6/3/2005 | 8135 | WFTX | Checking - Beverly National | 3,272.50 | | 7,886,907.65 |
| Check | 6/3/2005 | 8136 | Tower Media | Checking - Beverly National | 3,500.00 | | 7,890,407.65 |
| Check | 6/3/2005 | 8137 | WINK | Checking - Beverly National | 595.00 | | 7,891,002.65 |
| Check | 6/3/2005 | 8138 | WIZE | Checking - Beverly National | 9,300.00 | | 7,900,302.65 |
| Check | 6/3/2005 | 8139 | WKBT | Checking - Beverly National | 743.75 | | 7,901,046.40 |
| Check | 6/3/2005 | 8140 | WKEF | Checking - Beverly National | 488.75 | | 7,901,535.15 |
| Check | 6/3/2005 | 8141 | WKMG | Checking - Beverly National | 3,400.00 | | 7,904,935.15 |
| Check | 6/3/2005 | 8142 | WLNS | Checking - Beverly National | 680.00 | | 7,905,615.15 |
| Check | 6/3/2005 | 8143 | WLNY-TV | Checking - Beverly National | 4,420.00 | | 7,910,035.15 |
| Check | 6/3/2005 | 8144 | WNFM | Checking - Beverly National | 488.75 | | 7,910,523.90 |
| Check | 6/3/2005 | 8145 | WNYW | Checking - Beverly National | 8,075.00 | | 7,918,598.90 |
| Check | 6/3/2005 | 8146 | WOFL | Checking - Beverly National | 106.25 | | 7,918,705.15 |
| Check | 6/3/2005 | 8147 | WPLG | Checking - Beverly National | 1,317.50 | | 7,920,022.65 |
| Check | 6/3/2005 | 8148 | WPWR | Checking - Beverly National | 1,275.00 | | 7,921,297.65 |
| Check | 6/3/2005 | 8149 | WRBW | Checking - Beverly National | 2,040.00 | | 7,923,337.65 |
| Check | 6/3/2005 | 8150 | WSDM | Checking - Beverly National | 255.00 | | 7,923,592.65 |
| Check | 6/3/2005 | 8151 | WTGS | Checking - Beverly National | 552.50 | | 7,924,145.15 |
| Check | 6/3/2005 | 8152 | WTHI | Checking - Beverly National | 1,062.50 | | 7,925,207.65 |
| Check | 6/3/2005 | 8153 | WTOL | Checking - Beverly National | 2,635.00 | | 7,927,842.65 |
| Check | 6/3/2005 | 8154 | WTTA | Checking - Beverly National | 255.00 | | 7,928,097.65 |
| Check | 6/3/2005 | 8155 | WTTG | Checking - Beverly National | 765.00 | | 7,928,862.65 |
| Check | 6/3/2005 | 8156 | WTVK | Checking - Beverly National | 1,466.25 | | 7,930,328.90 |
| Check | 6/3/2005 | 8157 | WTWC | Checking - Beverly National | 170.00 | | 7,930,498.90 |
| Check | 6/3/2005 | 8158 | WTXF | Checking - Beverly National | 1,020.00 | | 7,931,518.90 |
| Check | 6/3/2005 | 8159 | WUHF | Checking - Beverly National | 1,402.50 | | 7,932,921.40 |
| Check | 6/3/2005 | 8160 | WUTB | Checking - Beverly National | 361.25 | | 7,933,282.65 |
| Check | 6/3/2005 | 8161 | WJTV | Checking - Beverly National | 1,105.00 | | 7,934,387.65 |
| Check | 6/3/2005 | 8162 | WNNY | Checking - Beverly National | 680.00 | | 7,935,067.65 |
| Check | 6/3/2005 | 8163 | WWOR | Checking - Beverly National | 12,750.00 | | 7,947,817.65 |
| Check | 6/3/2005 | 8164 | Fairway Media | Checking - Beverly National | 36,167.50 | | 7,983,985.15 |
| Deposit | 6/7/2005 | | | Checking - Beverly National | | 42.50 | 7,983,942.65 |
| Check | 6/9/2005 | 8217 | PAX | Checking - Beverly National | 72,254.25 | | 8,056,196.90 |
| Check | 6/9/2005 | 8216 | PAX | Checking - Beverly National | 81,227.50 | | 8,137,424.40 |
| Check | 6/10/2005 | 8166 | AUCT | Checking - Beverly National | 2,847.50 | | 8,140,271.90 |
| Check | 6/10/2005 | 8167 | BFAS | Checking - Beverly National | 595.00 | | 8,140,866.90 |
| Check | 6/10/2005 | 8168 | CORT | Checking - Beverly National | 32,555.00 | | 8,173,421.90 |
| Check | 6/10/2005 | 8169 | CTLG | Checking - Beverly National | 2,252.50 | | 8,175,674.40 |
| Check | 6/10/2005 | 8170 | DISC | Checking - Beverly National | 5,440.00 | | 8,181,114.40 |

ITV00453

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 6/10/2005 | 8171 | FSFL | Checking - Beverly National | 6,545.40 | | 8,187,659.40 |
| Check | 6/10/2005 | 8172 | GOOD | Checking - Beverly National | 2,677.50 | | 8,190,336.90 |
| Check | 6/10/2005 | 8173 | HLCC | Checking - Beverly National | 2,380.00 | | 8,192,716.90 |
| Check | 6/10/2005 | 8174 | KBHK | Checking - Beverly National | 276.25 | | 8,192,993.15 |
| Check | 6/10/2005 | 8175 | KDFX | Checking - Beverly National | 510.00 | | 8,193,503.15 |
| Check | 6/10/2005 | 8176 | KDVR | Checking - Beverly National | 467.50 | | 8,193,970.65 |
| Check | 6/10/2005 | 8177 | KEVN | Checking - Beverly National | 0.00 | | 8,193,970.65 |
| Check | 6/10/2005 | 8178 | KGBT | Checking - Beverly National | 850.00 | | 8,194,820.65 |
| Check | 6/10/2005 | 8179 | KGMC | Checking - Beverly National | 786.25 | | 8,195,606.90 |
| Check | 6/10/2005 | 8180 | KLTV | Checking - Beverly National | 1,190.00 | | 8,196,796.90 |
| Check | 6/10/2005 | 8181 | KNIN | Checking - Beverly National | 637.50 | | 8,197,434.40 |
| Check | 6/10/2005 | 8182 | KOBB | Checking - Beverly National | 510.00 | | 8,197,944.40 |
| Check | 6/10/2005 | 8183 | KOIN | Checking - Beverly National | 340.00 | | 8,198,284.40 |
| Check | 6/10/2005 | 8184 | KPRC | Checking - Beverly National | 6,205.00 | | 8,204,489.40 |
| Check | 6/10/2005 | 8185 | KSAS | Checking - Beverly National | 1,381.25 | | 8,205,870.65 |
| Check | 6/10/2005 | 8186 | KSCC | Checking - Beverly National | 191.25 | | 8,206,061.90 |
| Check | 6/10/2005 | 8187 | KSTU | Checking - Beverly National | 382.50 | | 8,206,444.40 |
| Check | 6/10/2005 | 8188 | KTLA (WB) | Checking - Beverly National | 4,526.25 | | 8,210,970.65 |
| Check | 6/10/2005 | 8189 | KUSI | Checking - Beverly National | 3,017.50 | | 8,213,988.15 |
| Check | 6/10/2005 | 8190 | MALL | Checking - Beverly National | 170.00 | | 8,214,158.15 |
| Check | 6/10/2005 | 8191 | OXYG | Checking - Beverly National | 3,825.00 | | 8,217,983.15 |
| Check | 6/10/2005 | 8192 | STUF | Checking - Beverly National | 850.00 | | 8,218,833.15 |
| Check | 6/10/2005 | 8193 | SUNS | Checking - Beverly National | 5,843.75 | | 8,224,676.90 |
| Check | 6/10/2005 | 8194 | TTMC | Checking - Beverly National | 573.75 | | 8,225,250.65 |
| Check | 6/10/2005 | 8195 | WAKA | Checking - Beverly National | 1,275.00 | | 8,226,525.65 |
| Check | 6/10/2005 | 8196 | WBDT | Checking - Beverly National | 850.00 | | 8,227,375.65 |
| Check | 6/10/2005 | 8197 | WDCA | Checking - Beverly National | 297.50 | | 8,227,673.15 |
| Check | 6/10/2005 | 8198 | WENT | Checking - Beverly National | 12,240.00 | | 8,239,913.15 |
| Check | 6/10/2005 | 8199 | WFOX | Checking - Beverly National | 1,381.25 | | 8,241,294.40 |
| Check | 6/10/2005 | 8200 | WHBQ | Checking - Beverly National | 212.50 | | 8,241,506.90 |
| Check | 6/10/2005 | 8201 | WINK | Checking - Beverly National | 1,190.00 | | 8,242,696.90 |
| Check | 6/10/2005 | 8202 | WKWG | Checking - Beverly National | 14,450.00 | | 8,257,146.90 |
| Check | 6/10/2005 | 8203 | WLNY-TV | Checking - Beverly National | 7,565.00 | | 8,264,711.90 |
| Check | 6/10/2005 | 8204 | WMCN | Checking - Beverly National | 2,443.75 | | 8,267,155.65 |
| Check | 6/10/2005 | 8205 | WNYW | Checking - Beverly National | 6,630.00 | | 8,273,785.65 |
| Check | 6/10/2005 | 8206 | WPLG | Checking - Beverly National | 3,655.00 | | 8,277,440.65 |
| Check | 6/10/2005 | 8207 | WTOL | Checking - Beverly National | 510.00 | | 8,277,950.65 |
| Check | 6/10/2005 | 8208 | WTVK | Checking - Beverly National | 340.00 | | 8,278,290.65 |
| Check | 6/10/2005 | 8209 | WUHF | Checking - Beverly National | 2,592.50 | | 8,280,883.15 |
| Check | 6/10/2005 | 8210 | WUTB | Checking - Beverly National | 361.25 | | 8,281,244.40 |
| Check | 6/10/2005 | 8211 | WUTV | Checking - Beverly National | 1,870.00 | | 8,283,114.40 |
| Check | 6/10/2005 | 8212 | WVNY | Checking - Beverly National | 680.00 | | 8,283,794.40 |
| Check | 6/10/2005 | 8213 | WWOR | Checking - Beverly National | 5,100.00 | | 8,288,894.40 |

ITV00454

ITV Direct
General Ledger
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 6/10/2005 | 8214 | XLPN | Checking - Beverly National | 3,187.50 | | 8,292,081.90 |
| Check | 6/10/2005 | 8215 | Fairway Media | Checking - Beverly National | 14,182.25 | | 8,306,264.15 |
| Check | 6/16/2005 | 8218 | CORT | Checking - Beverly National | 31,705.00 | | 8,337,969.15 |
| Check | 6/16/2005 | 8219 | WDCA | Checking - Beverly National | 4,441.25 | | 8,342,410.40 |
| Check | 6/17/2005 | 8220 | AUCT | Checking - Beverly National | 1,423.75 | | 8,343,834.15 |
| Check | 6/17/2005 | 8221 | BFAS | Checking - Beverly National | 297.50 | | 8,344,131.65 |
| Check | 6/17/2005 | 8222 | CORT | Checking - Beverly National | 20,400.00 | | 8,364,531.65 |
| Check | 6/17/2005 | 8223 | CTLG | Checking - Beverly National | 1,232.50 | | 8,365,764.15 |
| Check | 6/17/2005 | 8224 | FSAZ | Checking - Beverly National | 3,463.75 | | 8,369,227.90 |
| Check | 6/17/2005 | 8225 | FSCO | Checking - Beverly National | 4,398.75 | | 8,373,626.65 |
| Check | 6/17/2005 | 8226 | FSFL | Checking - Beverly National | 3,485.00 | | 8,377,111.65 |
| Check | 6/17/2005 | 8227 | FSNE | Checking - Beverly National | 5,780.00 | | 8,382,891.65 |
| Check | 6/17/2005 | 8228 | FSSO | Checking - Beverly National | 5,270.00 | | 8,388,161.65 |
| Check | 6/17/2005 | 8229 | FSSW | Checking - Beverly National | 9,605.00 | | 8,397,766.65 |
| Check | 6/17/2005 | 8230 | FSW2 | Checking - Beverly National | 6,715.00 | | 8,404,481.65 |
| Check | 6/17/2005 | 8231 | FSME | Checking - Beverly National | 8,670.00 | | 8,413,151.65 |
| Check | 6/17/2005 | 8232 | GOOD | Checking - Beverly National | 1,572.50 | | 8,414,724.15 |
| Check | 6/17/2005 | 8233 | HLCO | Checking - Beverly National | 1,190.00 | | 8,415,914.15 |
| Check | 6/17/2005 | 8234 | INSP | Checking - Beverly National | 9,435.00 | | 8,425,349.15 |
| Check | 6/17/2005 | 8235 | KASY | Checking - Beverly National | 1,020.00 | | 8,426,369.15 |
| Check | 6/17/2005 | 8236 | KBHK | Checking - Beverly National | 318.75 | | 8,426,687.90 |
| Check | 6/17/2005 | 8237 | KDFX | Checking - Beverly National | 297.50 | | 8,426,985.40 |
| Check | 6/17/2005 | 8238 | KDVR | Checking - Beverly National | 382.50 | | 8,427,367.90 |
| Check | 6/17/2005 | 8239 | KLFY-TV | Checking - Beverly National | 2,210.00 | | 8,429,577.90 |
| Check | 6/17/2005 | 8240 | KMVU | Checking - Beverly National | 1,190.00 | | 8,430,767.90 |
| Check | 6/17/2005 | 8241 | KNIN | Checking - Beverly National | 510.00 | | 8,431,277.90 |
| Check | 6/17/2005 | 8242 | KOBB | Checking - Beverly National | 255.00 | | 8,431,532.90 |
| Check | 6/17/2005 | 8243 | KOLD | Checking - Beverly National | 5,695.00 | | 8,437,227.90 |
| Check | 6/17/2005 | 8244 | KOLN | Checking - Beverly National | 318.75 | | 8,437,546.65 |
| Check | 6/17/2005 | 8245 | KPNZ | Checking - Beverly National | 1,912.50 | | 8,439,459.15 |
| Check | 6/17/2005 | 8246 | KRON-TV | Checking - Beverly National | 12,240.00 | | 8,451,699.15 |
| Check | 6/17/2005 | 8247 | KSAS | Checking - Beverly National | 1,317.50 | | 8,453,016.65 |
| Check | 6/17/2005 | 8248 | KSCC | Checking - Beverly National | 127.50 | | 8,453,144.15 |
| Check | 6/17/2005 | 8249 | KSTU | Checking - Beverly National | 127.50 | | 8,453,271.65 |
| Check | 6/17/2005 | 8250 | KTBU | Checking - Beverly National | 9,137.50 | | 8,462,409.15 |
| Check | 6/17/2005 | 8251 | KTLA (WB) | Checking - Beverly National | 3,017.50 | | 8,465,426.65 |
| Check | 6/17/2005 | 8252 | KTVN | Checking - Beverly National | 595.00 | | 8,466,021.65 |
| Check | 6/17/2005 | 8253 | KUSI | Checking - Beverly National | 2,932.50 | | 8,468,954.15 |
| Check | 6/17/2005 | 8254 | KJTP | Checking - Beverly National | 2,040.00 | | 8,470,994.15 |
| Check | 6/17/2005 | 8255 | KUWB | Checking - Beverly National | 1,147.50 | | 8,472,141.65 |
| Check | 6/17/2005 | 8256 | KWBQ | Checking - Beverly National | 2,167.50 | | 8,474,309.15 |
| Check | 6/17/2005 | 8257 | KXLY | Checking - Beverly National | 1,105.00 | | 8,475,414.15 |
| Check | 6/17/2005 | 8258 | PCNC | Checking - Beverly National | 2,040.00 | | 8,477,454.15 |

ITV00455

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 6/17/2005 | 8259 | PPN | Checking - Beverly National | 24,528.45 | | 8,501,982.60 |
| Check | 6/17/2005 | 8260 | SUNS | Checking - Beverly National | 4,398.75 | | 8,506,381.35 |
| Check | 6/17/2005 | 8261 | TTMC | Checking - Beverly National | 382.50 | | 8,506,763.85 |
| Check | 6/17/2005 | 8262 | WACY | Checking - Beverly National | 63.75 | | 8,506,827.60 |
| Check | 6/17/2005 | 8263 | WAKA | Checking - Beverly National | 765.00 | | 8,507,592.60 |
| Check | 6/17/2005 | 8264 | WBDT | Checking - Beverly National | 3,973.75 | | 8,511,566.35 |
| Check | 6/17/2005 | 8265 | WBNS | Checking - Beverly National | 2,380.00 | | 8,513,946.35 |
| Check | 6/17/2005 | 8266 | WDAF | Checking - Beverly National | 2,550.00 | | 8,516,496.35 |
| Check | 6/17/2005 | 8267 | WDCA | Checking - Beverly National | 255.00 | | 8,516,751.35 |
| Check | 6/17/2005 | 8268 | WENT | Checking - Beverly National | 6,991.25 | | 8,523,742.60 |
| Check | 6/17/2005 | 8269 | WFQX | Checking - Beverly National | 531.25 | | 8,524,273.85 |
| Check | 6/17/2005 | 8270 | WFTX | Checking - Beverly National | 5,610.00 | | 8,529,883.85 |
| Check | 6/17/2005 | 8271 | WGBA | Checking - Beverly National | 1,785.00 | | 8,531,668.85 |
| Check | 6/17/2005 | 8272 | WGHP | Checking - Beverly National | 2,231.25 | | 8,533,900.10 |
| Check | 6/17/2005 | 8273 | WNK | Checking - Beverly National | 0.00 | | 8,533,900.10 |
| Check | 6/17/2005 | 8274 | WTI | Checking - Beverly National | 1,827.50 | | 8,535,727.60 |
| Check | 6/17/2005 | 8275 | WKGT | Checking - Beverly National | 1,551.25 | | 8,537,278.85 |
| Check | 6/17/2005 | 8276 | WKWG | Checking - Beverly National | 0.00 | | 8,537,278.85 |
| Check | 6/17/2005 | 8277 | WKRN-TV | Checking - Beverly National | 106.25 | | 8,537,385.10 |
| Check | 6/17/2005 | 8278 | WLNS | Checking - Beverly National | 1,742.50 | | 8,539,127.60 |
| Check | 6/17/2005 | 8279 | WLNY-TV | Checking - Beverly National | 4,760.00 | | 8,543,887.60 |
| Check | 6/17/2005 | 8280 | WMCN | Checking - Beverly National | 786.25 | | 8,544,673.85 |
| Check | 6/17/2005 | 8281 | WNYW | Checking - Beverly National | 765.00 | | 8,545,438.85 |
| Check | 6/17/2005 | 8282 | WRIC | Checking - Beverly National | 1,126.25 | | 8,546,565.10 |
| Check | 6/17/2005 | 8283 | WTOL | Checking - Beverly National | 510.00 | | 8,547,075.10 |
| Check | 6/17/2005 | 8284 | WTVK | Checking - Beverly National | 1,020.00 | | 8,548,095.10 |
| Check | 6/17/2005 | 8285 | WTXF | Checking - Beverly National | 1,870.00 | | 8,549,965.10 |
| Check | 6/17/2005 | 8286 | WLHF | Checking - Beverly National | 595.00 | | 8,550,560.10 |
| Check | 6/17/2005 | 8287 | WMOR | Checking - Beverly National | 25,925.00 | | 8,576,485.10 |
| Check | 6/17/2005 | 8288 | XUPN | Checking - Beverly National | 2,082.50 | | 8,578,567.60 |
| Check | 6/17/2005 | 8289 | Fairway Media | Checking - Beverly National | 20,166.25 | | 8,598,733.85 |
| Check | 6/17/2005 | 8290 | PAX | Checking - Beverly National | 56,285.00 | | 8,655,018.85 |
| Check | 6/20/2005 | 8291 | FSRM | Checking - Beverly National | 1,360.00 | | 8,656,378.85 |
| Check | 6/24/2005 | 8293 | ACTN | Checking - Beverly National | 16,575.00 | | 8,672,953.85 |
| Check | 6/24/2005 | 8294 | Zephyr Media | Checking - Beverly National | 29,000.00 | | 8,701,953.85 |
| Check | 6/24/2005 | 8295 | CCMA | Checking - Beverly National | 1,989.00 | | 8,703,942.85 |
| Check | 6/24/2005 | 8296 | CONE | Checking - Beverly National | 6,077.50 | | 8,710,020.35 |
| Check | 6/24/2005 | 8297 | CCOX | Checking - Beverly National | 1,181.50 | | 8,711,201.85 |
| Check | 6/24/2005 | 8298 | CCRT | Checking - Beverly National | 21,250.00 | | 8,732,451.85 |
| Check | 6/24/2005 | 8299 | DISC | Checking - Beverly National | 49,300.00 | | 8,781,751.85 |
| Check | 6/24/2005 | 8300 | FITV | Checking - Beverly National | 1,317.50 | | 8,783,069.35 |
| Check | 6/24/2005 | 8301 | FSDT | Checking - Beverly National | 4,760.00 | | 8,787,829.35 |
| Check | 6/24/2005 | 8302 | FSNM | Checking - Beverly National | 2,826.25 | | 8,790,655.60 |

ITV00456

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 6/24/2005 | 8303 | FSRM | Checking - Beverly National | 1,785.00 | | 8,792,440.60 |
| Check | 6/24/2005 | 8304 | KEVN | Checking - Beverly National | 765.00 | | 8,793,205.60 |
| Check | 6/24/2005 | 8305 | KGMB | Checking - Beverly National | 5,976.51 | | 8,799,182.11 |
| Check | 6/24/2005 | 8306 | KGMC | Checking - Beverly National | 297.50 | | 8,799,479.61 |
| Check | 6/24/2005 | 8307 | KITV | Checking - Beverly National | 309.89 | | 8,799,789.50 |
| Check | 6/24/2005 | 8308 | KLTV | Checking - Beverly National | 1,572.50 | | 8,801,362.00 |
| Check | 6/24/2005 | 8309 | KOIN | Checking - Beverly National | 1,912.50 | | 8,803,274.50 |
| Check | 6/24/2005 | 8310 | KTBU | Checking - Beverly National | 340.00 | | 8,803,614.50 |
| Check | 6/24/2005 | 8311 | KTVN | Checking - Beverly National | 488.75 | | 8,804,103.25 |
| Check | 6/24/2005 | 8312 | KTXH | Checking - Beverly National | 255.00 | | 8,804,358.25 |
| Check | 6/24/2005 | 8313 | KZTV | Checking - Beverly National | 1,742.50 | | 8,806,100.75 |
| Check | 6/24/2005 | 8314 | OXYG | Checking - Beverly National | 21,250.00 | | 8,827,350.75 |
| Check | 6/24/2005 | 8315 | PPN | Checking - Beverly National | 15,632.35 | | 8,842,983.10 |
| Check | 6/24/2005 | 8316 | SHPL | Checking - Beverly National | 9,250.00 | | 8,852,233.10 |
| Check | 6/24/2005 | 8317 | Zephyr Media | Checking - Beverly National | 42,000.00 | | 8,894,233.10 |
| Check | 6/24/2005 | 8318 | STUF | Checking - Beverly National | 425.00 | | 8,894,658.10 |
| Check | 6/24/2005 | 8319 | SUNS | Checking - Beverly National | 4,101.25 | | 8,898,759.35 |
| Check | 6/24/2005 | 8320 | TVSS | Checking - Beverly National | 10,500.00 | | 8,909,259.35 |
| Check | 6/24/2005 | 8321 | WBFS-Miami | Checking - Beverly National | 2,890.00 | | 8,912,149.35 |
| Check | 6/24/2005 | 8322 | WDCA | Checking - Beverly National | 2,975.00 | | 8,915,124.35 |
| Check | 6/24/2005 | 8323 | WDIV | Checking - Beverly National | 425.00 | | 8,915,549.35 |
| Check | 6/24/2005 | 8324 | WIZE | Checking - Beverly National | 17,000.00 | | 8,932,549.35 |
| Check | 6/24/2005 | 8325 | WJBK | Checking - Beverly National | 10,710.00 | | 8,943,259.35 |
| Check | 6/24/2005 | 8326 | WOTV | Checking - Beverly National | 0.00 | | 8,943,259.35 |
| Check | 6/24/2005 | 8327 | WPLG | Checking - Beverly National | 637.50 | | 8,943,896.85 |
| Check | 6/24/2005 | 8328 | WPTA | Checking - Beverly National | 127.50 | | 8,944,024.35 |
| Check | 6/24/2005 | 8329 | WPWR | Checking - Beverly National | 2,167.50 | | 8,946,191.85 |
| Check | 6/24/2005 | 8330 | WSDM | Checking - Beverly National | 331.50 | | 8,946,523.35 |
| Check | 6/24/2005 | 8331 | WTOL | Checking - Beverly National | 255.00 | | 8,946,778.35 |
| Check | 6/24/2005 | 8332 | WUTV | Checking - Beverly National | 6,035.00 | | 8,952,813.35 |
| Check | 6/24/2005 | 8333 | WVNY | Checking - Beverly National | 680.00 | | 8,953,493.35 |
| Check | 6/24/2005 | 8334 | YYES | Checking - Beverly National | 1,402.50 | | 8,954,895.85 |
| Check | 6/24/2005 | 8335 | Fairway Media | Checking - Beverly National | 18,657.50 | | 8,973,553.35 |
| Check | 6/24/2005 | 8336 | Fairway Media | Checking - Beverly National | 6,630.00 | | 8,980,183.35 |
| Check | 6/24/2005 | 8337 | PAX | Checking - Beverly National | 57,035.00 | | 9,037,218.35 |
| Check | 7/1/2005 | 8338 | ACTN | Checking - Beverly National | 8,287.50 | | 9,045,505.85 |
| Check | 7/1/2005 | 8339 | AUCT | Checking - Beverly National | 1,423.75 | | 9,046,929.60 |
| Check | 7/1/2005 | 8340 | BFAS | Checking - Beverly National | 297.50 | | 9,047,227.10 |
| Check | 7/1/2005 | 8341 | Zephyr Media | Checking - Beverly National | 11,500.00 | | 9,058,727.10 |
| Check | 7/1/2005 | 8342 | CCMA | Checking - Beverly National | 892.50 | | 9,059,619.60 |
| Check | 7/1/2005 | 8343 | CCNE | Checking - Beverly National | 3,315.00 | | 9,062,934.60 |
| Check | 7/1/2005 | 8344 | CCOX | Checking - Beverly National | 607.75 | | 9,063,542.35 |
| Check | 7/1/2005 | 8345 | CORT | Checking - Beverly National | 34,000.00 | | 9,097,542.35 |

Page 269

ITV00457

Page 270

**ITV Direct**
**General Ledger**
**As of September 30, 2005**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 7/1/2005 | 8346 | CTLG | Checking - Beverly National | 1,232.50 | | 9,098,774.85 |
| Check | 7/1/2005 | 8347 | DISC | Checking - Beverly National | 39,100.00 | | 9,137,874.85 |
| Check | 7/1/2005 | 8348 | FITV | Checking - Beverly National | 318.75 | | 9,138,193.60 |
| Check | 7/1/2005 | 8349 | FSAZ | Checking - Beverly National | 1,253.75 | | 9,139,447.35 |
| Check | 7/1/2005 | 8350 | FSCO | Checking - Beverly National | 1,593.75 | | 9,141,041.10 |
| Check | 7/1/2005 | 8351 | FSDT | Checking - Beverly National | 3,655.00 | | 9,144,696.10 |
| Check | 7/1/2005 | 8352 | FSFL | Checking - Beverly National | 3,910.00 | | 9,148,606.10 |
| Check | 7/1/2005 | 8353 | FSNE | Checking - Beverly National | 2,210.00 | | 9,150,816.10 |
| Check | 7/1/2005 | 8354 | FSNM | Checking - Beverly National | 1,955.00 | | 9,152,771.10 |
| Check | 7/1/2005 | 8355 | FSRM | Checking - Beverly National | 892.50 | | 9,153,663.60 |
| Check | 7/1/2005 | 8356 | FSSO | Checking - Beverly National | 1,955.00 | | 9,155,618.60 |
| Check | 7/1/2005 | 8357 | FSSW | Checking - Beverly National | 2,231.25 | | 9,157,849.85 |
| Check | 7/1/2005 | 8358 | FSW2 | Checking - Beverly National | 2,337.50 | | 9,160,187.35 |
| Check | 7/1/2005 | 8359 | FSWE | Checking - Beverly National | 3,400.00 | | 9,163,587.35 |
| Check | 7/1/2005 | 8360 | GOOD | Checking - Beverly National | 1,572.50 | | 9,165,159.85 |
| Check | 7/1/2005 | 8361 | HLCC | Checking - Beverly National | 1,190.00 | | 9,166,349.85 |
| Check | 7/1/2005 | 8362 | INSP | Checking - Beverly National | 3,145.00 | | 9,169,494.85 |
| Check | 7/1/2005 | 8363 | KASY | Checking - Beverly National | 510.00 | | 9,170,004.85 |
| Check | 7/1/2005 | 8364 | KBHK | Checking - Beverly National | 318.75 | | 9,170,323.60 |
| Check | 7/1/2005 | 8365 | KCOP | Checking - Beverly National | 5,652.50 | | 9,175,976.10 |
| Check | 7/1/2005 | 8366 | KDFX | Checking - Beverly National | 297.50 | | 9,176,273.60 |
| Check | 7/1/2005 | 8367 | KDVR | Checking - Beverly National | 382.50 | | 9,176,656.10 |
| Check | 7/1/2005 | 8368 | KEVN | Checking - Beverly National | 382.50 | | 9,177,038.60 |
| Check | 7/1/2005 | 8369 | KGMB | Checking - Beverly National | 1,992.17 | | 9,179,030.77 |
| Check | 7/1/2005 | 8370 | KGMC | Checking - Beverly National | 297.50 | | 9,179,328.27 |
| Check | 7/1/2005 | 8371 | KITV | Checking - Beverly National | 309.89 | | 9,179,638.16 |
| Check | 7/1/2005 | 8372 | KLTV | Checking - Beverly National | 85.00 | | 9,179,723.16 |
| Check | 7/1/2005 | 8373 | KMVU | Checking - Beverly National | 127.50 | | 9,179,850.66 |
| Check | 7/1/2005 | 8374 | KNIN | Checking - Beverly National | 510.00 | | 9,180,360.66 |
| Check | 7/1/2005 | 8375 | KNSD | Checking - Beverly National | 382.50 | | 9,180,743.16 |
| Check | 7/1/2005 | 8376 | KOBB | Checking - Beverly National | 255.00 | | 9,180,998.16 |
| Check | 7/1/2005 | 8377 | KOIN | Checking - Beverly National | 850.00 | | 9,181,848.16 |
| Check | 7/1/2005 | 8378 | KPNZ | Checking - Beverly National | 722.50 | | 9,182,570.66 |
| Check | 7/1/2005 | 8379 | KPRC | Checking - Beverly National | 12,750.00 | | 9,195,320.66 |
| Check | 7/1/2005 | 8380 | KRON-TV | Checking - Beverly National | 6,120.00 | | 9,201,440.66 |
| Check | 7/1/2005 | 8381 | KSAS | Checking - Beverly National | 722.50 | | 9,202,163.16 |
| Check | 7/1/2005 | 8382 | KSCC | Checking - Beverly National | 127.50 | | 9,202,290.66 |
| Check | 7/1/2005 | 8383 | KSTU | Checking - Beverly National | 361.25 | | 9,202,651.91 |
| Check | 7/1/2005 | 8384 | KTBU | Checking - Beverly National | 3,145.00 | | 9,205,796.91 |
| Check | 7/1/2005 | 8385 | KTLA (WB) | Checking - Beverly National | 3,017.50 | | 9,208,814.41 |
| Check | 7/1/2005 | 8386 | KTVN | Checking - Beverly National | 488.75 | | 9,209,303.16 |
| Check | 7/1/2005 | 8387 | KTXH | Checking - Beverly National | 255.00 | | 9,209,558.16 |
| Check | 7/1/2005 | 8388 | KUSI | Checking - Beverly National | 4,675.00 | | 9,214,233.16 |

ITV00458

ITV Direct
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 7/1/2005 | 8389 | KJTP | Checking - Beverly National | 1,190.00 | | 9,215,423.16 |
| Check | 7/1/2005 | 8390 | KUWB | Checking - Beverly National | 701.25 | | 9,216,124.41 |
| Check | 7/1/2005 | 8391 | KWBQ | Checking - Beverly National | 722.50 | | 9,216,846.91 |
| Check | 7/1/2005 | 8392 | KZTV | Checking - Beverly National | 1,657.50 | | 9,218,504.41 |
| Check | 7/1/2005 | 8393 | MALL | Checking - Beverly National | 212.50 | | 9,218,716.91 |
| Check | 7/1/2005 | 8394 | OXYG | Checking - Beverly National | 8,372.50 | | 9,227,089.41 |
| Check | 7/1/2005 | 8395 | POXC | Checking - Beverly National | 786.25 | | 9,227,875.66 |
| Check | 7/1/2005 | 8396 | PPIN | Checking - Beverly National | 15,632.35 | | 9,243,508.01 |
| Check | 7/1/2005 | 8397 | Zephyr Media | Checking - Beverly National | 16,000.00 | | 9,259,508.01 |
| Check | 7/1/2005 | 8398 | STUF | Checking - Beverly National | 425.00 | | 9,259,933.01 |
| Check | 7/1/2005 | 8399 | SUNS | Checking - Beverly National | 3,761.25 | | 9,263,694.26 |
| Check | 7/1/2005 | 8400 | TRAV | Checking - Beverly National | 5,270.00 | | 9,268,964.26 |
| Check | 7/1/2005 | 8401 | TTMC | Checking - Beverly National | 382.50 | | 9,269,346.76 |
| Check | 7/1/2005 | 8402 | TVSS | Checking - Beverly National | 10,500.00 | | 9,279,846.76 |
| Check | 7/1/2005 | 8403 | WAKA | Checking - Beverly National | 0.00 | | 9,279,846.76 |
| Check | 7/1/2005 | 8404 | WBDT | Checking - Beverly National | 1,636.25 | | 9,281,483.01 |
| Check | 7/1/2005 | 8405 | WBNS | Checking - Beverly National | 2,380.00 | | 9,283,863.01 |
| Check | 7/1/2005 | 8406 | WBUI | Checking - Beverly National | 850.00 | | 9,284,713.01 |
| Check | 7/1/2005 | 8407 | WCIU | Checking - Beverly National | 1,615.00 | | 9,286,328.01 |
| Check | 7/1/2005 | 8408 | WDAF | Checking - Beverly National | 1,275.00 | | 9,287,603.01 |
| Check | 7/1/2005 | 8409 | WENT | Checking - Beverly National | 3,187.50 | | 9,290,790.51 |
| Check | 7/1/2005 | 8410 | WFOX | Checking - Beverly National | 531.25 | | 9,291,321.76 |
| Check | 7/1/2005 | 8411 | WFTX | Checking - Beverly National | 1,105.00 | | 9,292,426.76 |
| Check | 7/1/2005 | 8412 | WGBA | Checking - Beverly National | 1,062.50 | | 9,293,489.26 |
| Check | 7/1/2005 | 8413 | WGHP | Checking - Beverly National | 382.50 | | 9,293,871.76 |
| Check | 7/1/2005 | 8414 | Tower Media | Checking - Beverly National | 9,900.00 | | 9,303,771.76 |
| Check | 7/1/2005 | 8415 | WITI | Checking - Beverly National | 233.75 | | 9,304,005.51 |
| Check | 7/1/2005 | 8416 | WIZE | Checking - Beverly National | 8,500.00 | | 9,312,505.51 |
| Check | 7/1/2005 | 8417 | WJBK | Checking - Beverly National | 5,100.00 | | 9,317,605.51 |
| Check | 7/1/2005 | 8418 | WWW | Checking - Beverly National | 170.00 | | 9,317,775.51 |
| Check | 7/1/2005 | 8419 | WKBT | Checking - Beverly National | 403.75 | | 9,318,179.26 |
| Check | 7/1/2005 | 8420 | WLNS | Checking - Beverly National | 255.00 | | 9,318,434.26 |
| Check | 7/1/2005 | 8421 | WLNY-TV | Checking - Beverly National | 5,355.00 | | 9,323,789.26 |
| Check | 7/1/2005 | 8422 | WMGN | Checking - Beverly National | 1,275.00 | | 9,325,064.26 |
| Check | 7/1/2005 | 8423 | WNYVw | Checking - Beverly National | 1,020.00 | | 9,326,084.26 |
| Check | 7/1/2005 | 8424 | WOTV | Checking - Beverly National | 1,211.25 | | 9,327,295.51 |
| Check | 7/1/2005 | 8425 | WPLG | Checking - Beverly National | 0.00 | | 9,327,295.51 |
| Check | 7/1/2005 | 8426 | WPWR | Checking - Beverly National | 2,401.25 | | 9,329,696.76 |
| Check | 7/1/2005 | 8427 | WRIC | Checking - Beverly National | 1,020.00 | | 9,330,716.76 |
| Check | 7/1/2005 | 8428 | WSDM | Checking - Beverly National | 221.00 | | 9,330,937.76 |
| Check | 7/1/2005 | 8429 | WTVK | Checking - Beverly National | 340.00 | | 9,331,277.76 |
| Check | 7/1/2005 | 8430 | WUHF | Checking - Beverly National | 595.00 | | 9,331,872.76 |
| Check | 7/1/2005 | 8431 | WUTV | Checking - Beverly National | 2,805.00 | | 9,334,677.76 |

ITV00459

Page 272

**ITV Direct**

**General Ledger**

As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 7/1/2005 | 8432 | WWOR | Checking - Beverly National | 12,750.00 | | 9,347,427.76 |
| Check | 7/1/2005 | 8433 | XUPN | Checking - Beverly National | 2,082.50 | | 9,349,510.26 |
| Check | 7/1/2005 | 8434 | YYES | Checking - Beverly National | 382.50 | | 9,349,892.76 |
| Check | 7/1/2005 | 8435 | Fairway Media | Checking - Beverly National | 24,543.75 | | 9,374,436.51 |
| Check | 7/8/2005 | 8436 | PAX | Checking - Beverly National | 56,822.50 | | 9,431,259.01 |
| Check | 7/8/2005 | 8437 | ACTN | Checking - Beverly National | 8,287.50 | | 9,439,546.51 |
| Check | 7/8/2005 | 8438 | AUCT | Checking - Beverly National | 1,423.75 | | 9,440,970.26 |
| Check | 7/8/2005 | 8439 | BFAS | Checking - Beverly National | 297.50 | | 9,441,267.76 |
| Check | 7/8/2005 | 8440 | Zephyr Media | Checking - Beverly National | 28,000.00 | | 9,469,267.76 |
| Check | 7/8/2005 | 8441 | CCMA | Checking - Beverly National | 1,317.50 | | 9,470,585.26 |
| Check | 7/8/2005 | 8442 | CCNE | Checking - Beverly National | 4,080.00 | | 9,474,665.26 |
| Check | 7/8/2005 | 8443 | CCOX | Checking - Beverly National | 599.25 | | 9,475,264.51 |
| Check | 7/8/2005 | 8444 | CORT | Checking - Beverly National | 15,300.00 | | 9,490,564.51 |
| Check | 7/8/2005 | 8445 | CTLG | Checking - Beverly National | 977.50 | | 9,491,542.01 |
| Check | 7/8/2005 | 8446 | DISC | Checking - Beverly National | 29,920.00 | | 9,521,462.01 |
| Check | 7/8/2005 | 8447 | DIYN | Checking - Beverly National | 998.75 | | 9,522,460.76 |
| Check | 7/8/2005 | 8448 | FSAZ | Checking - Beverly National | 1,381.25 | | 9,523,842.01 |
| Check | 7/8/2005 | 8449 | FSCO | Checking - Beverly National | 1,593.75 | | 9,525,435.76 |
| Check | 7/8/2005 | 8450 | FSFL | Checking - Beverly National | 4,845.00 | | 9,530,280.76 |
| Check | 7/8/2005 | 8451 | FSNE | Checking - Beverly National | 2,210.00 | | 9,532,490.76 |
| Check | 7/8/2005 | 8452 | FSNM | Checking - Beverly National | 4,250.00 | | 9,536,740.76 |
| Check | 7/8/2005 | 8453 | FSRM | Checking - Beverly National | 2,932.50 | | 9,539,673.26 |
| Check | 7/8/2005 | 8454 | FSSD | Checking - Beverly National | 1,955.00 | | 9,541,628.26 |
| Check | 7/8/2005 | 8455 | FSSW | Checking - Beverly National | 2,231.25 | | 9,543,859.51 |
| Check | 7/8/2005 | 8456 | FSW2 | Checking - Beverly National | 2,231.25 | | 9,546,090.76 |
| Check | 7/8/2005 | 8457 | FSWE | Checking - Beverly National | 3,570.00 | | 9,549,660.76 |
| Check | 7/8/2005 | 8458 | GOOD | Checking - Beverly National | 1,572.50 | | 9,551,233.26 |
| Check | 7/8/2005 | 8459 | HLCC | Checking - Beverly National | 1,190.00 | | 9,552,423.26 |
| Check | 7/8/2005 | 8460 | INSP | Checking - Beverly National | 3,145.00 | | 9,555,568.26 |
| Check | 7/8/2005 | 8461 | KASY | Checking - Beverly National | 510.00 | | 9,556,078.26 |
| Check | 7/8/2005 | 8462 | KCOP | Checking - Beverly National | 1,445.00 | | 9,557,523.26 |
| Check | 7/8/2005 | 8463 | KDFX | Checking - Beverly National | 297.50 | | 9,557,820.76 |
| Check | 7/8/2005 | 8464 | KDOC TV | Checking - Beverly National | 0.00 | | 9,557,820.76 |
| Check | 7/8/2005 | 8465 | KOBB | Checking - Beverly National | 255.00 | | 9,558,075.76 |
| Check | 7/8/2005 | 8466 | KOIN | Checking - Beverly National | 637.50 | | 9,558,713.26 |
| Check | 7/8/2005 | 8467 | KOLD | Checking - Beverly National | 1,445.00 | | 9,560,158.26 |
| Check | 7/8/2005 | 8468 | KOTV | Checking - Beverly National | 3,060.00 | | 9,563,218.26 |
| Check | 7/8/2005 | 8469 | KPNZ | Checking - Beverly National | 722.50 | | 9,563,940.76 |
| Check | 7/8/2005 | 8470 | KPRC | Checking - Beverly National | 4,250.00 | | 9,568,190.76 |
| Check | 7/8/2005 | 8471 | KRIS | Checking - Beverly National | 765.00 | | 9,568,955.76 |
| Check | 7/8/2005 | 8472 | KRON-TV | Checking - Beverly National | 6,120.00 | | 9,575,075.76 |
| Check | 7/8/2005 | 8473 | KSAS | Checking - Beverly National | 1,317.50 | | 9,576,393.26 |
| Check | 7/8/2005 | 8474 | KSCC | Checking - Beverly National | 127.50 | | 9,576,520.76 |

ITV0V0460

ITV Direct
General Ledger
As of September 30, 2005

Page 273

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 7/8/2005 | 8475 | KTBU | Checking - Beverly National | 3,485.00 | | 9,580,005.76 |
| Check | 7/8/2005 | 8476 | KTLA (WB) | Checking - Beverly National | 3,867.50 | | 9,583,873.26 |
| Check | 7/8/2005 | 8477 | KTVN | Checking - Beverly National | 488.75 | | 9,584,362.01 |
| Check | 7/8/2005 | 8478 | KUSI | Checking - Beverly National | 1,360.00 | | 9,585,722.01 |
| Check | 7/8/2005 | 8479 | KUTP | Checking - Beverly National | 1,147.50 | | 9,586,869.51 |
| Check | 7/8/2005 | 8480 | KWBQ | Checking - Beverly National | 722.50 | | 9,587,592.01 |
| Check | 7/8/2005 | 8481 | KZTV | Checking - Beverly National | 807.50 | | 9,588,399.51 |
| Check | 7/8/2005 | 8482 | MALL | Checking - Beverly National | 722.50 | | 9,589,122.01 |
| Check | 7/8/2005 | 8483 | OXYG | Checking - Beverly National | 6,290.00 | | 9,595,412.01 |
| Check | 7/8/2005 | 8484 | PQKC | Checking - Beverly National | 786.25 | | 9,596,198.26 |
| Check | 7/8/2005 | 8485 | PPN | Checking - Beverly National | 15,632.35 | | 9,611,830.61 |
| Check | 7/8/2005 | 8486 | Zephyr Media | Checking - Beverly National | 16,000.00 | | 9,627,830.61 |
| Check | 7/8/2005 | 8487 | STUF | Checking - Beverly National | 425.00 | | 9,628,255.61 |
| Check | 7/8/2005 | 8488 | TRAV | Checking - Beverly National | 2,040.00 | | 9,630,295.61 |
| Check | 7/8/2005 | 8489 | TTMC | Checking - Beverly National | 382.50 | | 9,630,678.11 |
| Check | 7/8/2005 | 8490 | TVSS | Checking - Beverly National | 21,000.00 | | 9,651,678.11 |
| Check | 7/8/2005 | 8491 | WAKA | Checking - Beverly National | 0.00 | | 9,651,678.11 |
| Check | 7/8/2005 | 8492 | WBDT | Checking - Beverly National | 1,636.25 | | 9,653,314.36 |
| Check | 7/8/2005 | 8493 | WBNS | Checking - Beverly National | 2,380.00 | | 9,655,694.36 |
| Check | 7/8/2005 | 8494 | WBUI | Checking - Beverly National | 212.50 | | 9,655,906.86 |
| Check | 7/8/2005 | 8495 | WCIU | Checking - Beverly National | 1,615.00 | | 9,657,521.86 |
| Check | 7/8/2005 | 8496 | WDAF | Checking - Beverly National | 1,275.00 | | 9,658,796.86 |
| Check | 7/8/2005 | 8497 | WDCA | Checking - Beverly National | 2,040.00 | | 9,660,836.86 |
| Check | 7/8/2005 | 8498 | WENT | Checking - Beverly National | 5,503.75 | | 9,666,340.61 |
| Check | 7/8/2005 | 8499 | WFOX | Checking - Beverly National | 531.25 | | 9,666,871.86 |
| Check | 7/8/2005 | 8500 | WFTX | Checking - Beverly National | 1,870.00 | | 9,668,741.86 |
| Check | 7/8/2005 | 8501 | WGBA | Checking - Beverly National | 1,062.50 | | 9,669,804.36 |
| Check | 7/8/2005 | 8502 | WGHP | Checking - Beverly National | 212.50 | | 9,670,016.86 |
| Check | 7/8/2005 | 8503 | WHBQ | Checking - Beverly National | 212.50 | | 9,670,229.36 |
| Check | 7/8/2005 | 8504 | WITI | Checking - Beverly National | 1,508.75 | | 9,671,738.11 |
| Check | 7/8/2005 | 8505 | WIZE | Checking - Beverly National | 8,500.00 | | 9,680,238.11 |
| Check | 7/8/2005 | 8506 | WJBK | Checking - Beverly National | 5,610.00 | | 9,685,848.11 |
| Check | 7/8/2005 | 8507 | WJBK | Checking - Beverly National | 170.00 | | 9,686,018.11 |
| Check | 7/8/2005 | 8508 | WJNS | Checking - Beverly National | 1,360.00 | | 9,687,378.11 |
| Check | 7/8/2005 | 8509 | WLNY-TV | Checking - Beverly National | 4,760.00 | | 9,692,138.11 |
| Check | 7/8/2005 | 8510 | WMQN | Checking - Beverly National | 1,275.00 | | 9,693,413.11 |
| Check | 7/8/2005 | 8511 | WOFL | Checking - Beverly National | 1,615.00 | | 9,695,028.11 |
| Check | 7/8/2005 | 8512 | WOGX | Checking - Beverly National | 956.25 | | 9,695,984.36 |
| Check | 7/8/2005 | 8513 | WOTV | Checking - Beverly National | 1,211.25 | | 9,697,195.61 |
| Check | 7/8/2005 | 8514 | WPLG | Checking - Beverly National | 318.75 | | 9,697,514.36 |
| Check | 7/8/2005 | 8515 | WPWR | Checking - Beverly National | 233.75 | | 9,697,748.11 |
| Check | 7/8/2005 | 8516 | WRBW | Checking - Beverly National | 3,230.00 | | 9,700,978.11 |
| Check | 7/8/2005 | 8517 | WRIC | Checking - Beverly National | 1,020.00 | | 9,701,998.11 |

ITV00461

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 7/8/2005 | 8518 | WSDM | Checking - Beverly National | 221.00 | | 9,702,219.11 |
| Check | 7/8/2005 | 8519 | WTHI | Checking - Beverly National | 2,040.00 | | 9,704,259.11 |
| Check | 7/8/2005 | 8520 | WTOL | Checking - Beverly National | 722.50 | | 9,704,981.61 |
| Check | 7/8/2005 | 8521 | WTTG | Checking - Beverly National | 1,105.00 | | 9,706,086.61 |
| Check | 7/8/2005 | 8522 | WTVK | Checking - Beverly National | 1,020.00 | | 9,707,106.61 |
| Check | 7/8/2005 | 8523 | WTXF | Checking - Beverly National | 1,105.00 | | 9,708,211.61 |
| Check | 7/8/2005 | 8524 | WUHF | Checking - Beverly National | 595.00 | | 9,708,806.61 |
| Check | 7/8/2005 | 8525 | WUTV | Checking - Beverly National | 2,805.00 | | 9,711,611.61 |
| Check | 7/8/2005 | 8526 | WVNY | Checking - Beverly National | 340.00 | | 9,711,951.61 |
| Check | 7/8/2005 | 8527 | WWOR | Checking - Beverly National | 13,600.00 | | 9,725,551.61 |
| Check | 7/8/2005 | 8528 | XUPN | Checking - Beverly National | 1,381.25 | | 9,726,932.86 |
| Check | 7/8/2005 | 8529 | Media Fusion Marketing | Checking - Beverly National | 255.00 | | 9,727,187.86 |
| Check | 7/8/2005 | 8530 | Fairway Media | Checking - Beverly National | 45,368.75 | | 9,772,556.61 |
| Check | 7/8/2005 | 8531 | PAX | Checking - Beverly National | 68,382.50 | | 9,840,939.11 |
| Check | 7/8/2005 | 8532 | KDVR | Checking - Beverly National | 382.50 | | 9,841,321.61 |
| Check | 7/8/2005 | 8533 | KECY | Checking - Beverly National | 722.50 | | 9,842,044.11 |
| Check | 7/8/2005 | 8534 | KEVN | Checking - Beverly National | 382.50 | | 9,842,426.61 |
| Check | 7/8/2005 | 8535 | KGMB | Checking - Beverly National | 1,992.17 | | 9,844,418.78 |
| Check | 7/8/2005 | 8536 | KGMC | Checking - Beverly National | 297.50 | | 9,844,716.28 |
| Check | 7/8/2005 | 8537 | KITV | Checking - Beverly National | 309.89 | | 9,845,026.17 |
| Check | 7/8/2005 | 8538 | KMVU | Checking - Beverly National | 42.50 | | 9,845,068.67 |
| Check | 7/8/2005 | 8539 | KNIN | Checking - Beverly National | 467.50 | | 9,845,536.17 |
| Check | 7/8/2005 | 8540 | KNSD | Checking - Beverly National | 382.50 | | 9,845,918.67 |
| Check | 7/14/2005 | 8543 | KNWA | Checking - Beverly National | 1,105.00 | | 9,847,023.67 |
| Check | 7/14/2005 | 8544 | KOOC TV | Checking - Beverly National | 2,550.00 | | 9,849,573.67 |
| Check | 7/15/2005 | 8545 | AUCT | Checking - Beverly National | 0.00 | | 9,849,573.67 |
| Check | 7/15/2005 | 8546 | CGMA | Checking - Beverly National | 1,105.00 | | 9,850,678.67 |
| Check | 7/15/2005 | 8547 | CONE | Checking - Beverly National | 4,420.00 | | 9,855,098.67 |
| Check | 7/15/2005 | 8548 | CORT | Checking - Beverly National | 24,650.00 | | 9,879,748.67 |
| Check | 7/15/2005 | 8549 | CTLG | Checking - Beverly National | 1,232.50 | | 9,880,981.17 |
| Check | 7/15/2005 | 8550 | Food Network | Checking - Beverly National | 5,950.00 | | 9,886,931.17 |
| Check | 7/15/2005 | 8551 | FSAZ | Checking - Beverly National | 1,997.50 | | 9,888,928.67 |
| Check | 7/15/2005 | 8552 | FSNW | Checking - Beverly National | 807.50 | | 9,889,736.17 |
| Check | 7/15/2005 | 8553 | FSRM | Checking - Beverly National | 1,615.00 | | 9,891,351.17 |
| Check | 7/15/2005 | 8554 | FSSW | Checking - Beverly National | 3,867.50 | | 9,895,218.67 |
| Check | 7/15/2005 | 8555 | FSW2 | Checking - Beverly National | 2,337.50 | | 9,897,556.17 |
| Check | 7/15/2005 | 8556 | FSWE | Checking - Beverly National | 3,400.00 | | 9,900,956.17 |
| Check | 7/15/2005 | 8557 | GOOD | Checking - Beverly National | 1,572.50 | | 9,902,528.67 |
| Check | 7/15/2005 | 8558 | HLCC | Checking - Beverly National | 1,190.00 | | 9,903,718.67 |
| Check | 7/15/2005 | 8559 | INSP | Checking - Beverly National | 3,145.00 | | 9,906,863.67 |
| Check | 7/15/2005 | 8560 | KASY | Checking - Beverly National | 510.00 | | 9,907,373.67 |
| Check | 7/15/2005 | 8561 | KDFX | Checking - Beverly National | 297.50 | | 9,907,671.17 |
| Check | 7/15/2005 | 8562 | KDVR | Checking - Beverly National | 255.00 | | 9,907,926.17 |

ITV00462

ITV Direct
General Ledger
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 7/15/2005 | 8563 | KECY | Checking - Beverly National | 340.00 | | 9,908,266.17 |
| Check | 7/15/2005 | 8564 | KEVN | Checking - Beverly National | 382.50 | | 9,908,648.67 |
| Check | 7/15/2005 | 8565 | KGMB | Checking - Beverly National | 1,992.17 | | 9,910,640.84 |
| Check | 7/15/2005 | 8566 | KGMC | Checking - Beverly National | 297.50 | | 9,910,938.34 |
| Check | 7/15/2005 | 8567 | KJRH | Checking - Beverly National | 1,423.75 | | 9,912,362.09 |
| Check | 7/15/2005 | 8568 | KLTV | Checking - Beverly National | 743.75 | | 9,913,105.84 |
| Check | 7/15/2005 | 8569 | KNIN | Checking - Beverly National | 510.00 | | 9,913,615.84 |
| Check | 7/15/2005 | 8570 | KOBB | Checking - Beverly National | 255.00 | | 9,913,870.84 |
| Check | 7/15/2005 | 8571 | KOIN | Checking - Beverly National | 2,550.00 | | 9,916,420.84 |
| Check | 7/15/2005 | 8572 | KOLD | Checking - Beverly National | 2,550.00 | | 9,918,970.84 |
| Check | 7/15/2005 | 8573 | KPNZ | Checking - Beverly National | 722.50 | | 9,919,693.34 |
| Check | 7/15/2005 | 8574 | KPRC | Checking - Beverly National | 6,290.00 | | 9,925,983.34 |
| Check | 7/15/2005 | 8575 | KRON-TV | Checking - Beverly National | 6,120.00 | | 9,932,103.34 |
| Check | 7/15/2005 | 8576 | KSAS | Checking - Beverly National | 127.50 | | 9,932,230.84 |
| Check | 7/15/2005 | 8577 | KSCC | Checking - Beverly National | 127.50 | | 9,932,358.34 |
| Check | 7/15/2005 | 8578 | KSTU | Checking - Beverly National | 170.00 | | 9,932,528.34 |
| Check | 7/15/2005 | 8579 | KTBU | Checking - Beverly National | 3,038.75 | | 9,935,567.09 |
| Check | 7/15/2005 | 8580 | KTLA (WB) | Checking - Beverly National | 2,167.50 | | 9,937,734.59 |
| Check | 7/15/2005 | 8581 | KTVN | Checking - Beverly National | 488.75 | | 9,938,223.34 |
| Check | 7/15/2005 | 8582 | KUTP | Checking - Beverly National | 850.00 | | 9,939,073.34 |
| Check | 7/15/2005 | 8583 | KUWB | Checking - Beverly National | 212.50 | | 9,939,285.84 |
| Check | 7/15/2005 | 8584 | KZTV | Checking - Beverly National | 935.00 | | 9,940,220.84 |
| Check | 7/15/2005 | 8585 | MALL | Checking - Beverly National | 510.00 | | 9,940,730.84 |
| Check | 7/15/2005 | 8586 | STUF | Checking - Beverly National | 425.00 | | 9,941,155.84 |
| Check | 7/15/2005 | 8587 | TRAV | Checking - Beverly National | 5,015.00 | | 9,946,170.84 |
| Check | 7/15/2005 | 8588 | TTMC | Checking - Beverly National | 382.50 | | 9,946,553.34 |
| Check | 7/15/2005 | 8589 | WBDT | Checking - Beverly National | 1,168.75 | | 9,947,722.09 |
| Check | 7/15/2005 | 8590 | WBRC | Checking - Beverly National | 1,275.00 | | 9,948,997.09 |
| Check | 7/15/2005 | 8591 | WCIU | Checking - Beverly National | 1,615.00 | | 9,950,612.09 |
| Check | 7/15/2005 | 8592 | WDAF | Checking - Beverly National | 1,275.00 | | 9,951,887.09 |
| Check | 7/15/2005 | 8593 | WDCA | Checking - Beverly National | 2,635.00 | | 9,954,522.09 |
| Check | 7/15/2005 | 8594 | WFLD | Checking - Beverly National | 5,525.00 | | 9,960,047.09 |
| Check | 7/15/2005 | 8595 | WFOX | Checking - Beverly National | 531.25 | | 9,960,578.34 |
| Check | 7/15/2005 | 8596 | WFTX | Checking - Beverly National | 1,870.00 | | 9,962,448.34 |
| Check | 7/15/2005 | 8597 | WITI | Checking - Beverly National | 1,891.25 | | 9,964,339.59 |
| Check | 7/15/2005 | 8598 | WIZE | Checking - Beverly National | 16,000.30 | | 9,980,389.89 |
| Check | 7/15/2005 | 8599 | WJBK | Checking - Beverly National | 5,610.00 | | 9,985,949.89 |
| Check | 7/15/2005 | 8600 | WKBT | Checking - Beverly National | 403.75 | | 9,986,353.64 |
| Check | 7/15/2005 | 8601 | WLNS | Checking - Beverly National | 255.00 | | 9,986,608.64 |
| Check | 7/15/2005 | 8602 | WLNY-TV | Checking - Beverly National | 6,970.00 | | 9,993,578.64 |
| Check | 7/15/2005 | 8603 | WMCN | Checking - Beverly National | 1,275.00 | | 9,994,853.64 |
| Check | 7/15/2005 | 8604 | WOFL | Checking - Beverly National | 1,530.00 | | 9,996,383.64 |
| Check | 7/15/2005 | 8605 | WOGX | Checking - Beverly National | 658.75 | | 9,997,042.39 |

Page 275

ITV00463

Accrual Basis

## ITV Direct
### General Ledger
As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 7/15/2005 | 8606 | WPLG | Checking - Beverly National | 318.75 | | 9,997,361.14 |
| Check | 7/15/2005 | 8607 | WPTA | Checking - Beverly National | 573.75 | | 9,997,934.89 |
| Check | 7/15/2005 | 8608 | WPWR | Checking - Beverly National | 1,933.75 | | 9,999,868.64 |
| Check | 7/15/2005 | 8609 | WRBW | Checking - Beverly National | 765.00 | | 10,000,633.64 |
| Check | 7/15/2005 | 8610 | WTOL | Checking - Beverly National | 212.50 | | 10,000,846.14 |
| Check | 7/15/2005 | 8611 | WTTG | Checking - Beverly National | 425.00 | | 10,001,271.14 |
| Check | 7/15/2005 | 8612 | WTVK | Checking - Beverly National | 1,020.00 | | 10,002,291.14 |
| Check | 7/15/2005 | 8613 | WTVT | Checking - Beverly National | 2,550.00 | | 10,004,841.14 |
| Check | 7/15/2005 | 8614 | WUHF | Checking - Beverly National | 595.00 | | 10,005,436.14 |
| Check | 7/15/2005 | 8615 | WUTV | Checking - Beverly National | 2,805.00 | | 10,008,241.14 |
| Check | 7/15/2005 | 8616 | WVNY | Checking - Beverly National | 722.50 | | 10,008,963.64 |
| Check | 7/15/2005 | 8617 | WWOR | Checking - Beverly National | 11,475.00 | | 10,020,438.64 |
| Check | 7/15/2005 | 8618 | XLPN | Checking - Beverly National | 1,381.25 | | 10,021,819.89 |
| Check | 7/15/2005 | 8619 | Fairway Media | Checking - Beverly National | 34,140.25 | | 10,055,960.14 |
| Check | 7/15/2005 | 8620 | PAX | Checking - Beverly National | 53,167.50 | | 10,109,127.64 |
| Check | 7/15/2005 | 8621 | AUCT | Checking - Beverly National | 1,423.75 | | 10,110,551.39 |
| Deposit | 7/20/2005 | 003061 | KMVU | Checking - Beverly National | | 297.50 | 10,110,253.89 |
| Deposit | 7/20/2005 | 0090... | KTFO-TV | Checking - Beverly National | | 233.75 | 10,110,020.14 |
| Total Media Purchases - Other | | | | | 10,154,379.01 | 44,358.87 | 10,110,020.14 |
| Total Media Purchases | | | | | 10,154,379.01 | 44,358.87 | 10,110,020.14 |
| Income Tax - FED | | | | | | | 0.00 |
| Total Income Tax - FED | | | | | | | 0.00 |
| Income Tax - STATE | | | | | | | 0.00 |
| Total Income Tax - STATE | | | | | | | 0.00 |
| Amortization Expense | | | | | | | 0.00 |
| Total Amortization Expense | | | | | | | 0.00 |
| Tax Payment | | | | | | | |
| Check | 9/28/2005 | | Massachusetts Department... | Checking - Beverly National | 23.34 | | 23.34 |
| Total Tax Payment | | | | | 23.34 | 0.00 | 23.34 |
| Journal Broadcast Group | | | | | | | 0.00 |
| Total Journal Broadcast Group | | | | | | | 0.00 |

ITV00464

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| **Repairs and Maintenance** | | | | | | | |
| **Total Repairs and Maintenance** | | | | | | | 0.00 |
| **kdo** | | | | | | | |
| **Total kdo** | | | | | | | 0.00 |
| **Advertising** | | | | | | | |
| **Total Advertising** | | | | | | | 0.00 |
| **Automobile Expense** | | | | | | | |
| **Total Automobile Expense** | | | | | | | 0.00 |
| **Bank Service Charges** | | | | | | | 0.00 |
| Check | 4/8/2005 | | | Checking - Beverly National | 23.00 | | 23.00 |
| Check | 4/20/2005 | | | Checking - Beverly National | 15.00 | | 38.00 |
| Check | 6/3/2005 | | | Checking - Beverly National | 20.00 | | 58.00 |
| Check | 6/15/2005 | | | Checking - Beverly National | 20.00 | | 78.00 |
| Check | 6/16/2005 | | | Checking - Beverly National | 20.00 | | 98.00 |
| Check | 6/16/2005 | | | Checking - Beverly National | 20.00 | | 118.00 |
| Check | 8/31/2005 | | | Checking - Beverly National | 4.34 | | 122.34 |
| **Total Bank Service Charges** | | | | | 122.34 | 0.00 | 122.34 |
| **Cash Discounts** | | | | | | | 0.00 |
| **Total Cash Discounts** | | | | | | | 0.00 |
| **Consultants** | | | | | | | 0.00 |
| **Total Consultants** | | | | | | | 0.00 |
| **Outside Services** | | | | | | | 0.00 |
| **Total Outside Services** | | | | | | | 0.00 |
| **Contributions** | | | | | | | 0.00 |
| **Total Contributions** | | | | | | | 0.00 |
| **Depreciation Expense** | | | | | | | 0.00 |
| **Total Depreciation Expense** | | | | | | | 0.00 |

ITV00465

ITV Direct
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| **Dues and Subscriptions** | | | | | | | |
| Total Dues and Subscriptions | | | | | | | 0.00 |
| **Equipment Rental** | | | | | | | 0.00 |
| Total Equipment Rental | | | | | | | 0.00 |
| **Gross Wage** | | | | | | | 0.00 |
| Total Gross Wage | | | | | | | 0.00 |
| **Health Insurance** | | | | | | | 0.00 |
| Total Health Insurance | | | | | | | 0.00 |
| **Informercial production costs** | | | | | | | |
| Audio | | | | | | | 0.00 |
| Total Audio | | | | | | | 0.00 |
| **Camera** | | | | | | | 0.00 |
| Total Camera | | | | | | | 0.00 |
| **Dubbing** | | | | | | | 0.00 |
| Total Dubbing | | | | | | | 0.00 |
| **Editing** | | | | | | | 0.00 |
| Total Editing | | | | | | | 0.00 |
| **Food** | | | | | | | 0.00 |
| Total Food | | | | | | | 0.00 |
| **Lighting** | | | | | | | 0.00 |
| Total Lighting | | | | | | | 0.00 |
| **Make-up & cosmetics** | | | | | | | -0.00 |
| Total Make-up & cosmetics | | | | | | | 0.00 |
| **Studio equipment** | | | | | | | 0.00 |
| Total Studio equipment | | | | | | | 0.00 |

ITV004466

ITV Direct
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| **Talent** | | | | | | | |
| Total Talent | | | | | | | 0.00 |
| **Video tape** | | | | | | | 0.00 |
| Total Video tape | | | | | | | 0.00 |
| **Informercial production costs - Other** | | | | | | | 0.00 |
| Total Informercial production costs - Other | | | | | | | 0.00 |
| **Total Informercial production costs** | | | | | | | 0.00 |
| **Insurance** | | | | | | | |
| Disability Insurance | | | | | | | 0.00 |
| Total Disability Insurance | | | | | | | 0.00 |
| Insurance - Other | | | | | | | 0.00 |
| Total Insurance - Other | | | | | | | 0.00 |
| **Total Insurance** | | | | | | | 0.00 |
| **Interest Expense** | | | | | | | |
| Finance Charge | | | | | | | 0.00 |
| Total Finance Charge | | | | | | | 0.00 |
| Loan Interest | | | | | | | 0.00 |
| Total Loan Interest | | | | | | | 0.00 |
| Mortgage | | | | | | | 0.00 |
| Total Mortgage | | | | | | | 0.00 |
| Interest Expense - Other | | | | | | | 0.00 |
| Check | 1/21/2005 | 5816 | United States Treasury | Checking - Beverly National | 2,305.33 | | 2,305.33 |
| Total Interest Expense - Other | | | | | 2,305.33 | 0.00 | 2,305.33 |
| **Total Interest Expense** | | | | | 2,305.33 | 0.00 | 2,305.33 |

ITV00467

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| **Licenses and Permits** | | | | | | | 0.00 |
| Total Licenses and Permits | | | | | | | 0.00 |
| **Office supplies** | | | | | | | 0.00 |
| Total Office supplies | | | | | | | 0.00 |
| **Payroll Processing Expense** | | | | | | | 0.00 |
| Total Payroll Processing Expense | | | | | | | 0.00 |
| **Payroll Expenses** | | | | | | | 0.00 |
| **Payroll Taxes** | | | | | | | 0.00 |
| FICA | | | | | | | 0.00 |
| Total FICA | | | | | | | 0.00 |
| FUTA | | | | | | | 0.00 |
| Total FUTA | | | | | | | 0.00 |
| HEALTH | | | | | | | 0.00 |
| Total HEALTH | | | | | | | 0.00 |
| SUTA | | | | | | | 0.00 |
| Total SUTA | | | | | | | 0.00 |
| Payroll Taxes - Other | | | | | | | 0.00 |
| Total Payroll Taxes - Other | | | | | | | 0.00 |
| Total Payroll Taxes | | | | | | | 0.00 |
| Payroll Supense | | | | | | | 0.00 |
| Total Payroll Supense | | | | | | | 0.00 |
| **Payroll Expenses - Other** | | | | | | | 0.00 |
| Total Payroll Expenses - Other | | | | | | | 0.00 |
| **Total Payroll Expenses** | | | | | | | 0.00 |

ITV00468

**ITV Direct**
**General Ledger**
As of September 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Postage and Delivery** | | | | | | | |
| Total Postage and Delivery | | | | | | | 0.00 |
| **Printing and Reproduction** | | | | | | | |
| Total Printing and Reproduction | | | | | | | 0.00 |
| **Professional Fees** | | | | | | | |
| Accounting | | | | | | | 0.00 |
| Total Accounting | | | | | | | 0.00 |
| **Legal Fees** | | | | | | | 0.00 |
| Total Legal Fees | | | | | | | 0.00 |
| **Professional Fees - Other** | | | | | | | 0.00 |
| Total Professional Fees - Other | | | | | | | 0.00 |
| **Total Professional Fees** | | | | | | | 0.00 |
| **Property Tax** | | | | | | | 0.00 |
| Total Property Tax | | | | | | | 0.00 |
| **Rent** | | | | | | | 0.00 |
| Total Rent | | | | | | | 0.00 |
| **Repairs** | | | | | | | 0.00 |
| Maintenance | | | | | | | 0.00 |
| Total Maintenance | | | | | | | 0.00 |
| Building Repairs | | | | | | | 0.00 |
| Total Building Repairs | | | | | | | 0.00 |
| **Computer Repairs** | | | | | | | 0.00 |
| Total Computer Repairs | | | | | | | 0.00 |
| **Equipment Repairs** | | | | | | | 0.00 |
| Total Equipment Repairs | | | | | | | 0.00 |

ITV00469

Accrual Basis

## ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Repairs - Other | | | | | | | 0.00 |
| Total Repairs - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total Repairs | | | | | | | 0.00 |
| REVIEW THIS TRANSACTION | | | | | | | 0.00 |
| Total REVIEW THIS TRANSACTION | | | | | | | 0.00 |
| Suspense | | | | | | | 0.00 |
| Total Suspense | | | | | | | 0.00 |
| Telephone | | | | | | | 0.00 |
| Total Telephone | | | | | | | 0.00 |
| Travel & Ent | | | | | | | 0.00 |
| Entertainment | | | | | | | 0.00 |
| Total Entertainment | | | | | | | 0.00 |
| Meals | | | | | | | 0.00 |
| Total Meals | | | | | | | 0.00 |
| Travel | | | | | | | 0.00 |
| Total Travel | | | | | | | 0.00 |
| Travel & Ent - Other | | | | | | | 0.00 |
| Total Travel & Ent - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total Travel & Ent | | | | | | | 0.00 |
| Uncategorized Expenses | | | | | | | |
| Check | 6/10/2005 | 8059 | CORT | Checking - Beverly National | 0.00 | | 0.00 |
| Check | 6/10/2005 | 8132 | WDCA | Checking - Beverly National | 0.00 | | 0.00 |
| Check | 6/10/2005 | 8177 | KEVN | Checking - Beverly National | 63.75 | | 63.75 |
| Total Uncategorized Expenses | | | | | 63.75 | 0.00 | 63.75 |

ITV0470

Accrual Basis

## ITV Direct
## General Ledger
### As of September 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Utilities** | | | | | | | |
| Trash Removal | | | | | | | 0.00 |
| Total Trash Removal | | | | | | | 0.00 |
| Gas and Electric | | | | | | | 0.00 |
| Total Gas and Electric | | | | | | | 0.00 |
| Water | | | | | | | 0.00 |
| Total Water | | | | | | | 0.00 |
| Utilities - Other | | | | | | | 0.00 |
| Total Utilities - Other | | | | | | | 0.00 |
| **Total Utilities** | | | | | | | 0.00 |
| **Void Checks** | | | | | | | 0.00 |
| **Total Void Checks** | | | | | | | 0.00 |
| **Interest Income** | | | | | | | 0.00 |
| **Total Interest Income** | | | | | | | 0.00 |
| **Other Income** | | | | | | | 0.00 |
| **Total Other Income** | | | | | | | 0.00 |
| **Other Expenses** | | | | | | | 0.00 |
| **Total Other Expenses** | | | | | | | 0.00 |
| **Penalty** | | | | | | | 0.00 |
| Check | 1/6/2005 | 5539 | Commonwealth of Massac... | Checking - Beverly National | 982.03 | | 982.03 |
| Check | 2/14/2005 | 6126 | Commonwealth of Massac... | Checking - Beverly National | 10.34 | | 992.37 |
| Check | 9/26/2005 | | Commonwealth of Massac... | Checking - Beverly National | 490.00 | | 1,482.37 |
| **Total Penalty** | | | | | 1,482.37 | 0.00 | 1,482.37 |
| **No accnt** | | | | | | | 0.00 |
| **Total no accnt** | | | | | | | 0.00 |
| **TOTAL** | | | | | 71,070,614.45 | 71,070,614.45 | 0.00 |

M

# Form 1120S

**U.S. Income Tax Return for an S Corporation**

► Do not file this form unless the corporation has timely filed
Form 2553 to elect to be an S corporation.
► See separate instructions.

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0130

**2003**

For calendar year 2003, or tax year beginning _____, 2003, and ending _____

| | | |
|---|---|---|
| A Effective date of S election as an $ corporation 09/21/01 | Use the IRS label. Other-wise, print or type. | **C** Employer Identification number 04-3564332 |
| B Business code number (see instructions) 512100 | Name DIRECT MARKETING CONCEPTS, INC. Number, street, and room or suite no. (If a P.O. box, see instructions.) 900 CUMMINGS CENTER STE506-E City or town, State, ZIP code BEVERLY MA 01915 | **D** Date incorporated 09/21/01 |
| | | **E** Total assets (see instructions) $ 2,953,902 |

F Check applicable boxes: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change  (5) ☐ Amended return

G Enter number of shareholders in the corporation at end of the tax year ........................

Caution: Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **I N C O M E** | 1a | Gross receipts or sales | 34,339,311 | b Less returns and allowances |
| | 1c | | Bal ► | 34,339,311 |
| | 2 | Cost of goods sold (Schedule A, line 8) | | 24,158,336 |
| | 3 | Gross profit. Subtract line 2 from line 1c | | 10,180,975 |
| | 4 | Net gain (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | |
| | 5 | Other income (loss) (attach schedule) | | |
| | 6 | **Total income (loss).** Add lines 3 through 5 | ► | 10,180,975 |
| **D E D U C T I O N S (See instructions for limitations)** | 7 | Compensation of officers | | 78,000 |
| | 8 | Salaries and wages (less employment credits) | | 4,691,116 |
| | 9 | Repairs and maintenance | | 80,664 |
| | 10 | Bad debts | | |
| | 11 | Rents | | 305,603 |
| | 12 | Taxes and licenses | | 462,557 |
| | 13 | Interest | | 9,827 |
| | 14a | Depreciation (Attach Form 4562) | 132,092 | |
| | 14b | Depreciation claimed on Schedule A and elsewhere on return | | |
| | 14c | Subtract line 14b from line 14a | | 132,092 |
| | 15 | Depletion (Do not deduct oil and gas depletion.) | | |
| | 16 | Advertising | | 46,883 |
| | 17 | Pension, profit-sharing, etc, plans | | 17,887 |
| | 18 | Employee benefit programs | | 177,245 |
| | 19 | Other deductions (attach schedule) | | 2,458,210 |
| | 20 | **Total deductions.** Add the amounts shown in the far right column for lines 7 through 19 | ► | 9,161,89. |
| | 21 | Ordinary income (loss) from trade or business activities. Subtract line 20 from line 6 | | 1,019,08. |

| | | | |
|---|---|---|---|
| **T A X A N D P A Y M E N T S** | 22 | Tax: a Excess net passive income or LIFO recapture tax | 22a |
| | | b Tax from Schedule D (Form 1120S) | 22b |
| | | c Add lines 22a and 22b (see instructions for additional taxes) | 22c |
| | 23 | Payments: a 2003 estimated tax payments and amount applied from 2002 return | 23a |
| | | b Tax deposited with Form 7004 | 23b 0. |
| | | c Credit for Federal tax paid on fuels (attach Form 4136) | 23c |
| | | d Add lines 23a through 23c | 23d |
| | 24 | Estimated tax penalty (See instructions). Check if Form 2220 is attached ► ☐ | 24 |
| | 25 | Tax due. If line 23d is smaller than the total of lines 22c and 24, enter amount owed | 25 |
| | 26 | Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | 26 |
| | 27 | Enter amount of line 26 you want: Credited to 2004 estimated tax ► _____ Refunded ► | 27 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date 09/15/04    Title TREASURER

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature | | Date 09/14/04 | Check if self-employed ☒  Preparer's SSN or PTIN 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 |
| Firm's name ► LEO H. BONARRIGO CPA | | | EIN 04-3183937 |
| Address ► 263 SUMMER ST. 4TH FLOOR  BOSTON  MA 02210-1506 | | | Phone no. (617) 946-2562 |

BAA For Paperwork Reduction Act Notice, see separate instructions.    SPSA0112  08/20/03    Form 1120S (2003)

DMC 01994

Form 1120S (2003)   DIRECT MARKETING CONCEPTS, INC.   04-3564332   Page 2

### Schedule A   Cost of Goods Sold (see instructions)

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 0 |
| 2 | Purchases | 2 | 24,993,712 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) . . See Schedule A, Other Costs. | 5 | 529,946 |
| 6 | Total. Add lines 1 through 5 | 6 | 25,523,658 |
| 7 | Inventory at end of year | 7 | 1,365,322 |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 24,158,336 |

9a Check all methods used for valuing closing inventory:
(i) [X] Cost as described in Regulations section 1.471-3
(ii) [ ] Lower of cost or market as described in Regulations section 1.471-4
(iii) [ ] Other (specify method used and attach explanation) ▶
b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ▶
c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶
d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO . . . 9d
e If property is produced or acquired for resale, do the rules of Section 263A apply to the corporation?   Yes [ ]  No [X]
f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation.   Yes [ ]  No [X]

### Schedule B   Other Information (see instructions)   Yes  No

1 Check method of accounting:   (a) [ ] Cash   (b) [X] Accrual   (c) [ ] Other (specify) ▶
2 See the instructions and enter the:
(a) Business activity ▶ INCOMMERCIAL PRODUCTION   (b) Product or service ▶ SERVICE
3 At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a schedule showing: (a) name, address, and employer identification number and (b) percentage owned . . .  X
4 Was the corporation a member of a controlled group subject to the provisions of section 1561? . . .  X
5 Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶
If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments.
6 Check this box if the corporation has filed, or is required to file, Form 8264, Application for Registration of a Tax Shelter ▶
7 If the corporation: (a) was a C corporation before it elected to be an S corporation or the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation and (b) has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years . . . $
8 Check this box if the corporation had accumulated earnings and profits at the close of the tax year ▶
9 Are the corporation's total receipts (see instructions) for the tax year and its total assets at the end of the tax year less than $250,000? If "Yes," the corporation is not required to complete Schedules L and M-1 . . .  X

Note: If the corporation had assets or operated a business in a foreign country or U.S. possession, it may be required to attach Schedule N (Form 1120), Foreign Operations of U.S. Corporations. See Schedule N for details.

### Schedule K   Shareholders' Shares of Income, Deductions, Credits, etc

| | Pro rata share items | (b) Total amount |
|---|---|---:|
| | **Income (Loss)** | |
| 1 | Ordinary income (loss) from trade or business activities (page 1, line 21) | 1,019,085 |
| 2 | Net income (loss) from rental real estate activities (attach Form 8825) | |
| 3a | Gross income from other rental activities | |
| b | Expenses from other rental activities (attach schedule) | |
| c | Net income (loss) from other rental activities. Subtract line 3b from line 3a | |
| 4 | Portfolio income (loss): | |
| a | Interest income | |
| b | Dividends: (1) Qualified dividends ▶ _____ (2) Total ordinary dividends | |
| c | Royalty income | |
| d | Net short-term capital gain (loss): (1) Post-May 5, 2003 ▶ _____ (2) Entire year | |
| e | Net long-term capital gain (loss): (1) Post-May 5, 2003 ▶ _____ (2) Entire year | |
| f | Other portfolio income (loss) (attach schedule) | |
| g | Net section 1231 gain (loss) (attach Form 4797): (a) Post-May 5, 2003 ▶ _____ (b) Entire year | |
| 6 | Other income (loss) (attach schedule) | |

Form 1120S (2003)    DIRECT MARKETING CONCEPTS, INC.    04-3564332    Page 3

## Schedule K   Shareholders' Shares of Income, Credits, Deductions, etc (continued)

| | | (a) Pro rata share items | (b) Total amount |
|---|---|---|---|
| **Deduc-tions** | 7 | Charitable contributions (attach schedule)   VARIOUS LOCAL CHARITIES | 6,545 |
| | 8 | Section 179 expense deduction (attach Form 4562) | |
| | 9 | Deductions related to portfolio income (loss) (itemize) | |
| | 10 | Other deductions (attach schedule) | |
| **Invest-ment Interest** | 11a | Interest expense on investment debts | 11a |
| | 11b | b (1) Investment income included on lines 4a, 4b(2), 4c, and 4f on page 2 | 11b (1) |
| | | (2) Investment expenses included on line 9 above | 11b (2) |
| **Credits** | 12a | 12a Credit for alcohol used as a fuel (attach Form 6478) | 12a |
| | 12b | b Low-income housing credit: | |
| | | (1) From partnerships to which section 42(j)(5) applies | 12b (1) |
| | | (2) Other than on line 12b(1) | 12b (2) |
| | 12c | c Qualified rehabilitation expenditures related to rental real estate activities (attach Form 3468) | 12c |
| | 12d | d Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities | 12d |
| | 12e | e Credits related to other rental activities | 12e |
| | 13 | 13 Other credits | 13 |
| **Adjust-ments and Tax Prefer-ence Items** | 14a | 14a Depreciation adjustment on property placed in service after 1986 | 7,742 |
| | 14b | b Adjusted gain or loss | 14b |
| | 14c | c Depletion (other than oil and gas) | 14c |
| | 14d | d (1) Gross income from oil, gas, or geothermal properties | 14d (1) |
| | | (2) Deductions allocable to oil, gas, or geothermal properties | 14d (2) |
| | 14e | e Other adjustments and tax preference items (attach schedule) | 14e |
| **Foreign Taxes** | 15a | 15a Name of foreign country or U.S. possession ▶ | |
| | 15b | b Gross income from all sources | 15b |
| | 15c | c Gross income sourced at shareholder level | 15c |
| | | d Foreign gross income sourced at corporate level: | |
| | 15d | (1) Passive | 15d (1) |
| | | (2) Listed categories (attach schedule) | 15d (2) |
| | | (3) General limitation | 15d (3) |
| | | e Deductions allocated and apportioned at shareholder level: | |
| | 15e | (1) Interest expense | 15e (1) |
| | | (2) Other | 15e (2) |
| | | f Deductions allocated and apportioned at corporate level to foreign source income: | |
| | 15f | (1) Passive | 15f (1) |
| | | (2) Listed categories (attach schedule) | 15f (2) |
| | | (3) General limitation | 15f (3) |
| | | g Total foreign taxes (check one):   Paid ☐   Accrued ☐ | 15g |
| | 15h | h Reduction in taxes available for credit (attach schedule) | 15h |
| **Other** | 16 | 16 Section 59(e)(2) expenditures:   a Type ▶    b Amount ▶ | 16b |
| | 17 | 17 Tax-exempt interest income | 17 |
| | 18 | 18 Other tax-exempt income | 18 |
| | 19 | 19 Nondeductible expenses | 99,594 |
| | 20 | 20 Total property distributions (including cash) other than dividends reported on line 22 below | 844,211 |
| | 21 | 21 Other items and amounts required to be reported separately to shareholders (attach schedule) | |
| | 22 | 22 Total dividend distributions paid from accumulated earnings and profits | |
| | 23 | 23 Income (loss) (Required only if Schedule M-1 must be completed.) Combine lines 1 through 6 in column (b). From the result, subtract the sum of lines 7 through 11a, 15g, and 16b | 1,012,541 |

BAA      SPSA0134 12/15/03      Form 1120S (2003)

DMC 01996

Nov-23-2005 01:19pm From- T-330 P.004/012 F-214

Form 1120S (2003) DIRECT MARKETING CONCEPTS, INC. 04-3564332 Page 4

**Note:** The corporation is not required to complete Schedules L and M-1 if question 9 of Schedule B is answered 'Yes'.

**Schedule L — Balance Sheets per Books**

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1 Cash | | 4,185. | | 212,058. |
| 2a Trade notes and accounts receivable | | | 367,163. | |
| b Less allowance for bad debts | | | | 367,163. |
| 3 Inventories | | 0. | | 1,365,322. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach schedule) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | | | | |
| 10a Buildings and other depreciable assets | 451,813. | | 694,934. | |
| b Less accumulated depreciation | 172,988. | 278,825. | 305,080. | 389,854 |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | 200. | | 200. | |
| b Less accumulated amortization | 62. | 138. | 102. | 98. |
| 14 Other assets (attach schedule) Ln. 14 St. | | 17,594. | | 619,407. |
| 15 Total assets | | 300,742. | | 2,953,902. |
| ***Liabilities and Shareholders' Equity*** | | | | |
| 16 Accounts payable | | 30,932. | | 2,507,557. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach sch) Ln. 18 St. | | 20,734. | | 41,089. |
| 19 Loans from shareholders | | 41,200. | | 126,200. |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 75,563. | | 78,014. |
| 21 Other liabilities (attach schedule) | | | | |
| 22 Capital stock | | 200. | | 200. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | 132,113. | | 200,842. |
| 25 Adjustments to shareholders' equity (att sch) | | | | |
| 26 Less cost of treasury stock | | | | |
| 27 Total liabilities and shareholders' equity | | 300,742. | | 2,953,902. |

**Schedule M-1 — Reconciliation of Income (Loss) per Books with Income (Loss) per Return**

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 912,946. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 6 (itemize): a Tax-exempt interest . $ | |
| 2 Income included on Schedule K, lines 1 through 6, not recorded on books this year (itemize): | | | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 11a, 15g, and 16b (itemize): a Depreciation . . . $ b Travel and entertainment . $ 99,594. | 99,594. | 6 Deductions included on Schedule K, lines 1 through 11a, 15g, and 16b, not charged against book income this year (itemize): a Depreciation . . . $ | |
| | | 7 Add lines 5 and 6 | |
| 4 Add lines 1 through 3 | 1,012,540. | 8 Income (loss) (Schedule K, ln 23). Ln 4 less ln 7 | 1,012,540. |

**Schedule M-2 — Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed** (see instructions)

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | 132,113. | 0. | |
| 2 Ordinary income from page 1, line 21 | 1,019,085. | | |
| 3 Other additions | | | |
| 4 Loss from page 1, line 21 | | | |
| 5 Other reductions . . . See Schedule M-2, Other Reductions | 106,139. | | |
| 6 Combine lines 1 through 5 | 1,045,059. | 0. | |
| 7 Distributions other than dividend distributions | 844,217. | 0. | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | 200,842. | 0. | |

SPSA0134 12/15/03

DMC 01997

Nov-23-2005 01:20pm    From-    T-330    P.005/012    F-214

| Form **4562** | Depreciation and Amortization (Including Information on Listed Property) ▶ See separate instructions. ▶ Attach to your tax return. | | OMB No. 1545-0172 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | | **2003** Attachment Sequence No. **67** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| DIRECT MARKETING CONCEPTS, INC. | Form 1120S Line 21 | 04-3564332 |

**Part I  Election To Expense Certain Property Under Section 179**

Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See instructions for a higher limit for certain businesses | **1** | $100,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | $400,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2002 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2004. Add lines 9 and 10, less line 12 ▶ | **13** | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election (see instructions) | **15** | |
| 16 | Other depreciation (including ACRS) (see instructions) | **16** | 12,647 |

**Part III  MACRS Depreciation (Do not include listed property.) (See instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2003 | **17** | 79,655 |
| 18 | If you are electing under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B — Assets Placed in Service During 2003 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | 96,800 | 5.0 yrs | HY | 200DB | 19,359 |
| c 7-year property | | 27,713 | 7.0 yrs | HY | 200DB | 3,959 |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 27.5 yrs | MM | S/L | |
| | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2003 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

**Part IV  Summary** (see instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | 16,472 |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 132,092 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

BAA For Paperwork Reduction Act Notice, see instructions.    FDIZ0312 10/23/03    Form 4562 (2003)

Nov-23-2005 01:21pm From- T-330 P.006/012 F-214

DMC 01998

Form 4562 (2003)                    DIRECT MARKETING CONCEPTS, INC.                    04-3564332                    Page 2

**Part V** **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A** - Depreciation and Other Information (Caution: See instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? | X | Yes | | No | 24b If "Yes," is the evidence written? | X | Yes | | No |
|---|---|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) | | | | 25 | | | | |
| 26 Property used more than 50% in a qualified business use (see instructions): | | | | | | | | |
| AUTOMOBILE | 08/01/02 | 90.00 | 51,155. | 39,146. | 5.00 | 200DB/HY | 4,410. | |
| AUTOMOBILE | 03/01/02 | 90.00 | 27,160. | 17,550. | 5.00 | 200DB/HY | 4,410. | |
| TELEPHONE SYSTEM | 06/30/03 | 100.00 | 53,565. | 53,565. | 7.00 | 200DB/HY | 7,652. | |
| 27 Property used 50% or less in a qualified business use (see instructions): | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | 28 | | 16,472. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B** - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| 30 Total business/investment miles driven during the year (do not include commuting miles — see instructions) | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 19,100 | | 20,600 | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | 1,450 | | 2,125 | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | 20,550 | | 22,725 | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? | X | | X | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | X | | X | | | | | | | | | |
| 36 Is another vehicle available for personal use? | X | | X | | | | | | | | | |

**Section C** - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions) | | |
| Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles. | | |

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2003 tax year (see instructions): | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2003 tax year | | | | | 43 | 40. |
| 44 Total. Add amounts in column (f). See instructions for where to report | | | | | 44 | 40. |

FDIZ0812 10/29/03                    Form 4562 (2003)

DMC 01999

SPSA0412 11/25/03

| Schedule K-1 (Form 1120S) | | | | | |
|---|---|---|---|---|---|
| **Schedule K-1**<br>(Form 1120S) | OMB No. 1545-0130 | | **Shareholder's Share of Income, Credits, Deductions, etc** | **2003** | |
| Department of the Treasury<br>Internal Revenue Service | | | ▶ See separate instructions. | | |
| | | | For calendar year 2003 of tax year<br>beginning _____, 2003, and ending _____, 2003 | | |

| Shareholder's identifying number ▶ | 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 | Corporation's identifying number ▶ | 04-3564332 |
|---|---|---|---|
| Shareholder's name, address, and ZIP code | | Corporation's name, address, and ZIP code | |
| ROBERT A. MAIHOS<br>123 WATER STREET UNIT 48<br>BEVERLY, MA 01915 | | DIRECT MARKETING CONCEPTS, INC.<br>900 CUMMINGS CENTER STE506-E<br>BEVERLY, MA 01915 | |

| | | |
|---|---|---|
| A Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1) | ▶ | 50.00000 % |
| B Internal Revenue Service Center where corporation filed its return | ▶ | [Cincinnati] OH |
| C Tax shelter registration number (see instructions for Schedule K-1) | ▶ | 45999-0013 |
| D Check applicable boxes: | (1) ☐ Final K-1 | (2) ☐ Amended K-1 |

| | (a) Pro rata share items | (b) Amount | (c) Form 1040 filers enter<br>the amount in column (b) on: |
|---|---|---|---|
| **Income<br>(Loss)** | 1 Ordinary income (loss) from trade or business activities | 509,542. | See the Shareholder's<br>Instructions for<br>Schedule K-1<br>(Form 1120S). |
| | 2 Net income (loss) from rental real estate activities | | |
| | 3 Net income (loss) from other rental activities | | |
| | 4 Portfolio income (loss): | | |
| | a Interest income | 4a | Form 1040, line 8a |
| | b (1) Qualified dividends | 4b(1) | Form 1040, line 9b |
| | (2) Total ordinary dividends | 4b(2) | Form 1040, line 9a |
| | c Royalty income | 4c | Schedule E, Part I, line 4 |
| | d (1) Net short-term capital gain (loss) (post-May 5, 2003) | 4d(1) | Schedule D, line 5, col (f) |
| | (2) Net short-term capital gain (loss) (entire year) | 4d(2) | Schedule D, line 5, col (g) |
| | e (1) Net long-term capital gain (loss) (post-May 5, 2003) | 4e(1) | Schedule D, line 12, col (f) |
| | (2) Net long-term capital gain (loss) (entire year) | 4e(2) | Schedule D, line 12, col (f) |
| | f Other portfolio income (loss) (attach schedule) | 4f | (Enter on applicable line of return.) |
| | 5 a Net section 1231 gain (loss) (post-May 5, 2003) | 5a | See Shareholder's Instruc-<br>tions for Schedule K-1<br>(Form 1120S). |
| | b Net section 1231 gain (loss) (entire year) | 5b | |
| | 6 Other income (loss) (attach schedule) | 6 | (Enter on applicable line of return.) |
| **Deduc-<br>tions** | 7 Charitable contributions (attach schedule) | 3,272. | SEE LINE 23 | Schedule A, line 15 or 16 |
| | 8 Section 179 expense deduction | 8 | See Shareholder's Instruc-<br>tions for Schedule K-1<br>(Form 1120S). |
| | 9 Deductions related to portfolio income (loss) | 9 | |
| | 10 Other deductions (attach schedule) | 10 | |
| **Invest-<br>ment<br>Interest** | 11 a Interest expense on investment debts | 11a | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b(2), 4c, and 4f above | 11b(1) | See Shareholder's Instruc-<br>tions for Schedule K-1<br>(Form 1120S). |
| | (2) Investment expenses included on line 9 above | 11b(2) | |
| **Credits** | 12 a Credit for alcohol used as fuel | 12a | Form 6478, line 10 |
| | b Low-income housing credit: | | |
| | (1) From section 42(j)(5) partnerships | 12b(1) | Form 8586, line 5 |
| | (2) Other than on line 12b(1) | 12b(2) | |
| | c Qualified rehabilitation expenditures related to rental real<br>estate activities | 12c | See the Shareholder's<br>Instructions for<br>Schedule K-1 |
| | d Credits (other than credits shown on lines 12b and 12c) related<br>to rental real estate activities | 12d | |
| | e Credits related to other rental activities | 12e | |
| | 13 Other credits | 13 | |

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.**    Schedule K-1 (Form 1120S) 2003

DMC 02000

**Schedule K-1 (Form 1120S) (2003)    ROBERT A. MATHOS    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    Page 3**

| (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Adjustments and Tax Preference Items** | | | |
| 14a Depreciation adjustment on property placed in service after 1986 | 14a | 3,871. | See Shareholder's Instructions for Schedule K-1 (Form 1120S) and Form 6251 |
| b Adjusted gain or loss | 14b | | |
| c Depletion (other than oil and gas) | 14c | | |
| d (1) Gross income from oil, gas, or geothermal properties | 14d(1) | | |
| (2) Deductions allocable to oil, gas, or geothermal properties | 14d(2) | | |
| e Other adjustments and tax preference items (attach sch) | 14e | | |
| **Foreign Taxes** | | | |
| 15a Name of foreign country or U.S. possession ► | | | |
| b Gross income from all sources | 15b | | |
| c Gross income sourced at shareholder level | 15c | | Form 1116, Part I |
| d Foreign gross income sourced at corporate level: | | | |
| (1) Passive | 15d(1) | | |
| (2) Listed categories (attach schedule) | 15d(2) | | |
| (3) General limitation | 15d(3) | | |
| e Deductions allocated and apportioned at shareholder level: | | | |
| (1) Interest expense | 15e(1) | | |
| (2) Other | 15e(2) | | |
| f Deductions allocated and apportioned at corporate level to foreign source income: | | | |
| (1) Passive | 15f(1) | | |
| (2) Listed categories (attach schedule) | 15f(2) | | |
| (3) General limitation | 15f(3) | | |
| g Total foreign taxes (check one): ► ☐ Paid ☐ Accrued | 15g | | Form 1116, Part II |
| h Reduction in taxes available for credit (attach schedule) | 15h | | Form 1116 |
| **Other** | | | |
| 16 Section 59(e)(2) expenditures: a Type ► | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| b Amount | 16b | | |
| 17 Tax-exempt interest income | 17 | | Form 1040, line 8b |
| 18 Other tax-exempt income | 18 | | |
| 19 Nondeductible expenses | 19 | 49,797. | See the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| 20 Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | 20 | 684,595. | |
| 21 Amount of loan repayments for "Loans from Shareholders" | 21 | 393,000. | |
| 22 Recapture of low-income housing credit: | | | |
| a From section 42(j)(5) partnerships | 22a | | Form 8611, line 8 |
| b Other than on line 22a | 22b | | |
| **Supple-mental Infor-mation** | 23 Supplemental information required to be reported separately to each shareholder (attach additional schedules if more space is needed): | | |

LINE 7 - CHARITABLE CONTRIBUTIONS:
VARIOUS LOCAL CHARITIES                3,272.
                              TOTAL   3,272.

DMC 02001

Nov-23-2005  01:22pm    From-                                    T-330   P.008/012   F-214

**Schedule K-1**
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0130

**2003**

For calendar year 2003 or tax year
beginning _____ , 2003, and ending _____ , _____

**Shareholder's Share of Income, Deductions, Credits, etc**
► **See separate instructions.**

| Shareholder's identifying number ► 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 | Corporation's identifying number ► 04-3564332 |
|---|---|
| Shareholder's name, address, and ZIP code | Corporation's name, address, and ZIP code |
| DONALD W. BARRETT, JR. | DIRECT MARKETING CONCEPTS, INC. |
| 9 TALL TREE DRIVE | 900 CUMMINGS CENTER STE506-E |
| BEVERLY, MA 01915 | BEVERLY, MA 01915 |

A  Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1) ► **50.00000** %

B  Internal Revenue Service Center where corporation filed its return ► [Cincinnati], OH 45999-0013

C  Tax shelter registration number (see instructions for Schedule K-1) ►

D  Check applicable boxes:   (1) ☐ Amended K-1   (2) ☐ Final K-1

| | (a) Pro rata share items | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Income (Loss)** | 1  Ordinary income (loss) from trade or business activities | 509,543. | See the Shareholder's Instructions for Schedule K-1 |
| | 2  Net income (loss) from other rental activities | | |
| | 3  Net income (loss) from real estate activities | | |
| | 4  Portfolio income (loss): | | |
| | a  Interest income | | Form 1040, line 8a |
| | b (1)  Qualified dividends | | Form 1040, line 9b |
| | (2)  Total ordinary dividends | | Form 1040, line 9a |
| | c  Royalty income | | Schedule E, Part I, line 4 |
| | d (1)  Net short-term capital gain (loss) (entire year) | | Schedule D, line 5, col (f) |
| | (2)  Net short-term capital gain (loss) (post-May 5, 2003) | | Schedule D, line 5, col (g) |
| | e (1)  Net long-term capital gain (loss) (entire year) | | Schedule D, line 12, col (f) |
| | (2)  Net long-term capital gain (loss) (post-May 5, 2003) | | Schedule D, line 12, col (f) |
| | f  Other portfolio income (loss) (attach schedule) | | (Enter on applicable line of return) |
| | 5a  Net section 1231 gain (loss) (post-May 5, 2003) | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | b  Net section 1231 gain (loss) (entire year) | | |
| | 6  Other income (loss) (attach schedule) | | (Enter on applicable line of return) |
| **Deductions** | 7  Charitable contributions (attach schedule) | 3,273. | SEE LINE 23 | Schedule A, line 15 or 16 |
| | 8  Section 179 expense deduction | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 9  Deductions related to portfolio income (loss) (attach schedule) | | |
| | 10  Other deductions (attach schedule) | | |
| **Investment Interest** | 11a  Interest expense on investment debts | | Form 4952, line 1 |
| | b (1)  Investment income included on lines 4a, 4b(2), 4c, and 4f above | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | (2)  Investment expenses included on line 9 above | | |
| **Credits** | 12a  Credit for alcohol used as fuel | | Form 6478, line 10 |
| | b  Low-income housing credit: | | |
| | (1)  From section 42(j)(5) partnerships | | Form 8586, line 5 |
| | (2)  Other than on line 12b(1) | | |
| | c  Qualified rehabilitation expenditures related to rental real estate activities | | See the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | d  Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities | | |
| | 12e  Credits related to other rental activities | | |
| | 13  Other credits | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.     BAA     Schedule K-1 (Form 1120S) 2003

SPSA0412  11/20/03

DMC 02002

Schedule K-1 (Form 1120S) DONALD W. BARRETT, JR.    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    Page

| (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Adjustments and Tax Preference Items** | 14a Depreciation adjustment on property placed in service after 1986 | 14a | 3,871. | See Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | b Adjusted gain or loss | 14b | | |
| | c Depletion (other than oil and gas) | 14c | | |
| | d (1) Gross income from oil, gas, or geothermal properties | 14d(1) | | |
| | (2) Deductions allocable to oil, gas, or geothermal properties | 14d(2) | | |
| | e Other adjustments and tax preference items (attach sch) | 14e | | |
| **Foreign Taxes** | 15a Name of foreign country or U.S. possession ► | | | Form 1116, Part I |
| | b Gross income from all sources | 15b | | |
| | c Gross income sourced at shareholder level | 15c | | |
| | d Foreign gross income sourced at corporate level: | | | |
| | (1) Passive | 15d(1) | | |
| | (2) Listed categories (attach schedule) | 15d(2) | | |
| | (3) General limitation | 15d(3) | | |
| | e Deductions allocated and apportioned at shareholder level: | | | |
| | (1) Interest expense | 15e(1) | | |
| | (2) Other | 15e(2) | | |
| | f Deductions allocated and apportioned at corporate level to foreign source income: | | | |
| | (1) Passive | 15f(1) | | |
| | (2) Listed categories (attach schedule) | 15f(2) | | |
| | (3) General limitation | 15f(3) | | Form 1116, Part II |
| | g Total foreign taxes (check one): ►  ☐ Paid  ☐ Accrued | 15g | | |
| | h Reduction in taxes available for credit (attach schedule) | 15h | | See Instructions for Form 1116 |
| **Other** | 16 Section 59(e)(2) expenditures: a Type ► | 16a | | See Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| | b Amount | 16b | | |
| | 17 Tax-exempt interest income | 17 | | Form 1040, line 8b |
| | 18 Other tax-exempt income | 18 | | |
| | 19 Nondeductible expenses | 19 | 49,797. | |
| | 20 Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | 20 | 159,622. | See the Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| | 21 Amount of loan repayments for "Loans from Shareholders" | 21 | | |
| | 22 Recapture of low-income housing credit | | | |
| | a From section 42(j)(5) partnerships | 22a | | Form 8611, line B |
| | b Other than on line 22a | 22b | | |
| **Supplemental Informational Information** | 23 Supplemental information required to be reported separately to each shareholder (attach additional schedules if more space is needed): | | | |

LINE 7 – CHARITABLE CONTRIBUTIONS:
VARIOUS LOCAL CHARITIES                                    3,273
TOTAL                                                      3,273

DMC 02003

Nov-23-2005 01:23pm   From-               T-380   P.011/012   F-214

| Form **7004** (Rev September 2003) | Application for Automatic Extension of Time to File Corporation Income Tax Return | OMB No. 1545-0233 |
|---|---|---|

Department of the Treasury
Internal Revenue Service

**Name of corporation**
DIRECT MARKETING CONCEPTS, INC.

**Employer identification number**
04-3564332

**Number, street, and room or suite number (If a P.O. box or outside of the United States, see instructions.)**
900 CUMMINGS CENTER STE506-E

| City or town | State | ZIP code |
|---|---|---|
| BEVERLY | MA | 01915 |

**Check type of return to be filed:**

| | | | |
|---|---|---|---|
| ☐ Form 990-C | ☐ Form 1120-FSC | ☐ Form 1120-ND | ☐ Form 1120-RIC |
| ☐ Form 1120 | ☐ Form 1120-H | ☐ Form 1120-L | ☐ Form 1120-REIT |
| ☐ Form 1120-A | ☐ Form 1120-PC | ☐ Form 1120-POL | ☐ Form 1120-SF |
| ☐ Form 1120-F | ☒ Form 1120S | | |

● **Form 1120-F filers:** Check here if the foreign corporation does not maintain an office or place of business in the United States ........ ▶ [ ]

**1** Request for Automatic Extension (see instructions)

  **a** Extension date. I request an automatic 6-month (or, for certain corporations, 3-month) extension of time
    until   Sep 15  , 20 04, to file the income tax return of the corporation named above for ▶ calendar
    year 20 03   or  ▶   tax year beginning     , 20    , and ending     , 20

  **b Short tax year.** If this tax year is for less than 12 months, check reason:
    ☐ Initial return    ☐ Final return    ☐ Change in accounting period    ☐ Consolidated return to be filed

**2** Members of an affiliated group of corporations filing a consolidated return (consolidated group) (see instructions).

| Name and address of each member of the affiliated group | Employer ID number |
|---|---|
| | |

**3** Tentative tax (see instructions) ...................................... | 3 | |

**4** Payments and refundable credits (see instructions)

  **a** Overpayment credited from prior year ........ | 4a | 0 |
  **b** Estimated tax payments for the tax year ...... | 4b | 0 |
  **c** Less refund for the tax year applied
    for on Form 4466 .................. | 4c | ( ) | Bal ▶ | 4d | 0 |
  **e** Credit for tax paid on undistributed capital gains (Form 2439) .. | 4e | |
  **f** Credit for Federal tax on fuels (Form 4136) ........ | 4f | 0 |

**5** Total. Add lines 4d through 4f (see instructions) ................... | 5 | |

**6** Balance due. Subtract line 5 from line 3. Deposit this amount using the **Electronic Federal Tax Payment System (EFTPS)** or with a **Federal Tax Deposit (FTD) Coupon** (see instructions) ... | 6 | |

**Signature.** Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application, and to the best of my knowledge and belief, the statements made are true, correct, and complete.

| (Signature of officer or agent) | (Title) | (Date) |
|---|---|---|
| *[signature]* | CPA | 03/15/04 |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**    CPCZ0701   11/03/03              Form **7004** (Rev 9-2003)

DIRECT MARKETING CONCEPTS, INC.    04-3504352

Form 1120S, Page 1, Line 19
Other Deductions

| | |
|---|---|
| AMORTIZATION | 40. |
| AUTOMOBILE AND TRUCK EXPENSE | 49,323. |
| CREDIT AND COLLECTION COSTS | 690,026. |
| DUES AND SUBSCRIPTIONS | 13,758. |
| EQUIPMENT RENT | 9,002. |
| INSURANCE | 18,435. |
| JANITORIAL | 44,820. |
| LEGAL AND PROFESSIONAL | 580,967. |
| MEALS AND ENTERTAINMENT (50%) | 99,594. |
| OFFICE EXPENSE | 163,875. |
| TRAVEL | 173,805. |
| UTILITIES | 67,756. |
| CALL CENTER PHONES & T1'S | 445,692. |
| INFORMATION TECHNOLOGY EXPENSES | 100,919. |
| Total | 2,458,012. |

Form 1120S, Page 2, Schedule A, Line 5
Schedule A, Other Costs

| | |
|---|---|
| DIRECT SALES COMMISSION | 529,946. |
| Total | 529,946. |

Other Assets: 1120S, Schedule L, Line 14

| Other Assets: | Beginning of tax year | End of tax year |
|---|---|---|
| DEPOSITS | 17,594. | 619,407. |
| Total | 17,594. | 619,407. |

Other Current Liabilities: 1120S, Schedule L, Line 18

| Other Current Liabilities: | Beginning of tax year | End of tax year |
|---|---|---|
| MASSACHUSETTS CORPORATE EXCISE TAX | 456. | 4,400. |
| ACCRUED WAGE & PAYROLL TAX | 20,278. | 0. |
| CORP. CREDIT CARD PAYABLE | 0. | 29,317. |
| SALES TAX PAYABLE | 0. | 7,372. |
| Total | 20,734. | 41,089. |

Form 1120S, Page 4, Schedule M-2, Line 5
Schedule M-2, Other Reductions

| | |
|---|---|
| CHARITABLE CONTRIBUTIONS | 6,545. |
| MEALS AND ENTERTAINMENT | 99,594. |

N

DMC 02005

| Form **1120S** | **U.S. Income Tax Return for an S Corporation** | OMB No. 1545-0130 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ► Do not file this form unless the corporation has timely filed Form 2553 to elect to be an S corporation. ► See separate instructions. | **2004** |

For calendar year 2004, or tax year beginning ____, 2004, and ending ____

| A Effective date of S election 06/12/01 | Use the IRS label. Other- wise, print or type. | Name DIRECT MARKETING CONCEPTS, INC. | C Employer identification number 04-356332 |
|---|---|---|---|
| B Business code number (see instructions) 512100 | | Number, street, and room or suite no. (If a P.O. box, see instructions.) 55 CHERRY HILL DRIVE | D Date incorporated 06/12/01 |
| | | City or town, state, and ZIP code BEVERLY  MA 01915-1068 | E Total assets (see instructions) $ 2,910,955. |

F Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return
G Enter number of shareholders in the corporation at end of the tax year ► 2

**Caution:** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| INCOME | | | |
|---|---|---|---|
| 1 a Gross receipts or sales 33,834,989. | b Less returns and allowances | c Bal ► | 1c | 33,834,989. |
| 2 | Cost of goods sold (Schedule A, line 8) | 2 | 20,995,735. |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 12,839,254. |
| 4 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 4 | |
| 5 | Other income (loss) (attach schedule) STMT | 5 | 215. |
| 6 | Total income (loss). Add lines 3 through 5 | 6 | 12,839,469. |

| DEDUCTIONS (See instructions for limitations) | | | |
|---|---|---|---|
| 7 | Compensation of officers | 7 | 1,024,000. |
| 8 | Salaries and wages (less employment credits) | 8 | 4,807,583. |
| 9 | Repairs and maintenance | 9 | 14,895. |
| 10 | Bad debts | 10 | |
| 11 | Rents | 11 | 498,925. |
| 12 | Taxes and licenses | 12 | 206,699. |
| 13 | Interest | 13 | 50,306. |
| 14 a Depreciation (attach Form 4562) | 14a | 188,921. | |
| b Depreciation claimed on Schedule A and elsewhere on return | 14b | | |
| c Subtract line 14b from line 14a | 14c | 188,921. | |
| 15 | Depletion (Do not deduct oil and gas depletion) | 15 | |
| 16 | Advertising | 16 | 37,826. |
| 17 | Pension, profit-sharing, etc, plans | 17 | 11,017. |
| 18 | Employee benefit programs | 18 | 307,253. |
| 19 | Other deductions (attach schedule) STMT | 19 | 3,847,355. |
| 20 | Total deductions. Add the amounts shown in the far right column for lines 7 through 19 | 20 | 11,506,287. |
| 21 | Ordinary business income (loss). Subtract line 20 from line 6 | 21 | 1,333,182. |

| TAX AND PAYMENTS | | | |
|---|---|---|---|
| 22 a Tax: a Excess net passive income tax (attach schedule) | 22a | | |
| b Tax from Schedule D (Form 1120S) | 22b | | |
| c Add lines 22a and 22b (see instructions for additional taxes) | | 22c | |
| 23 Payments: a 2004 estimated tax payments and amount applied from 2003 return | 23a | | |
| b Tax deposited with Form 7004 | 23b | | |
| c Credit for Federal tax paid on fuels (attach Form 4136) | 23c | | |
| d Add lines 23a through 23c | | 23d | |
| 24 Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | | 24 | |
| 25 Tax due. If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | 25 | |
| 26 Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | 26 | |
| 27 Enter amount of line 26 you want: Credited to 2005 estimated tax ► Refunded ► | | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer ____ Date ____ Title PRESIDENT

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature | Date 06/14/05 | Check if self- employed ☒ | Preparer's SSN or PTIN 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 |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ► LEO A BONARRIGO CPA 268 SUMMER STREET, 6TH FLOOR BOSTON  MA 02210 | | EIN 04-3183937 Phone no. (617) 946-2562 | |

BAA For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.   SPSA0112 08/04/04   Form 1120S (2004)

Form 1120S (2004)   DIRECT MARKETING CONCEPTS, INC.        04-3564332        Page 2

## Schedule A: Cost of Goods Sold (see instructions)

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year | 1,365,322 |
| 2 | Purchases | 21,251,191 |
| 3 | Cost of labor | |
| 4 | Additional section 263A costs (attach schedule) | |
| 5 | Other costs (attach schedule) | |
| 6 | Total. Add lines 1 through 5 | 22,616,513 |
| 7 | Inventory at end of year | 1,620,778 |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 20,995,735 |

9a Check all methods used for valuing closing inventory:
  (i) [X] Cost as described in Regulations section 1.471-3
  (ii) Lower of cost or market as described in Regulations section 1.471-4
  (iii) Other (specify method used and attach explanation) ▶
b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c)
c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)
d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO ... 9d
e If property is produced or acquired for resale, do the rules of Section 263A apply to the corporation?   Yes [X] No
f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation.   Yes [X] No

## Schedule B: Other Information (see instructions)                      Yes   No

1 Check method of accounting: (a) Cash (b) Accrual (c) [X] Other (specify) ▶
2 See the instructions and enter the:
  (a) Business activity ▶ __INFORMERCIAL PRODUCTION__   (b) Product or service ▶ __SERVICE__
3 At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a schedule showing: (a) name, address,
4 Was the corporation a member of a controlled group subject to the provisions of section 1561?   X
5 Check this box if the corporation has filed or is required to file Form 8264, Application for Registration of a Tax Shelter
6 Check this box if the corporation issued publicly offered debt instruments with original issue discount ... If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments.
7 If the corporation (a) was a C corporation before it elected to be an S corporation or the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation and (b) has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ... $
8 Check this box if the corporation had accumulated earnings and profits at the close of the tax year
9 Are the corporation's total receipts (see instructions) for the tax year and its total assets at the end of the tax year less than $250,000? If "Yes," the corporation is not required to complete Schedules L and M-1   X

Note: If the corporation had assets or operated a business in a foreign country or U.S. possession, it may be required to attach Schedule N (Form 1120), Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

## Schedule K: Shareholders' Shares of Income, Deductions, Credits, etc

| | (a) Pro Rata Share Items | Total amount |
|---|---|---:|
| 1 | Ordinary business income (loss) (page 1, line 21) | 1,333,182 |
| 2 | Net rental real estate income (loss) (attach Form 8825) | |
| 3a | Other gross rental income (loss) ... 3a | |
| b | Expenses from other rental activities (attach schedule) ... 3b | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | 3c |
| 4 | Interest income | |
| 5a | Dividends: a Ordinary dividends | 5a |
| b | Qualified dividends ... 5b | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | 8a |
| b | Collectibles (28%) gain (loss) ... 8b | |
| c | Unrecaptured section 1250 gain (attach schedule) ... 8c | |
| 9 | Net section 1231 gain (loss) (attach Form 4797) | |
| 10 | Other income (loss) (attach schedule) | 10 |

SPSA0112 08/04/04                                        Form 1120S (2004)

Form 1120S (2004)  DIRECT MARKETING CONCEPTS, INC.  04-3564332  Page 3

| Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|
| **Deductions** 11 Section 179 deduction (attach Form 4562) | 11 | 102,000. |
| 12a Contributions .... VARIOUS LOCAL CHARITIES | 12a | 3,165. |
| b Deductions related to portfolio income (attach schedule) | 12b | |
| c Investment interest expense | 12c | |
| d Section 59(e)(2) expenditures ▶ (1) Type ▶ _____ (2) Amount ▶ | 12d (2) | |
| e Other deductions (attach schedule) | 12e | |
| **Credits and Credit Recapture** 13a Low-Income housing credit (section 42(j)(5)) | 13a | |
| b Low-Income housing credit (other) | 13b | |
| c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | 13c | |
| d Other rental real estate credits | 13d | |
| e Other rental credits | 13e | |
| f Credit for alcohol used as fuel (attach Form 6478) | 13f | |
| g Other credits and credit recapture (att schedule) | 13g | 0. |
| **Foreign Transactions** 14a Name of country or U.S. possession ▶ | 14a | |
| b Gross income from all sources | 14b | |
| c Gross income sourced at shareholder level | 14c | |
| Foreign gross income sourced at corporate level: | | |
| d Passive | 14d | |
| e Listed categories (attach schedule) | 14e | |
| f General limitation | 14f | |
| Deductions allocated and apportioned at shareholder level: | | |
| g Interest expense | 14g | |
| h Other | 14h | |
| Deductions allocated and apportioned at corporate level to foreign source income: | | |
| i Passive | 14i | |
| j Listed categories (attach schedule) | 14j | |
| k General limitation | 14k | |
| Other information: | | |
| l Foreign taxes paid | 14l | |
| m Foreign taxes accrued | 14m | |
| n Reduction in taxes available for credit (attach schedule) | 14n | |
| **Alternative Minimum Tax (AMT) Items** 15a Post-1986 depreciation adjustment | 15a | 10,648. |
| b Adjusted gain or loss | 15b | |
| c Depletion (other than oil and gas) | 15c | |
| d Oil, gas, and geothermal properties — gross income | 15d | |
| e Oil, gas, and geothermal properties — deductions | 15e | |
| f Other AMT items (attach schedule) | 15f | |
| **Items Affecting Shareholder Basis** 16a Tax-exempt interest income | 16a | |
| b Other tax-exempt income | 16b | |
| c Nondeductible expenses | 16c | 19,613. |
| d Property distributions | 16d | 1,388,653. |
| e Repayment of loans from shareholders | 16e | 126,200. |
| **Other Information** 17a Investment income | 17a | |
| b Investment expenses | 17b | |
| c Dividend distributions paid from accumulated earnings and profits | 17c | 0. |
| d Other items and amounts (attach schedule) | | |
| e Income/loss reconciliation. (Required only if Schedule M-1 must be completed.) Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12e and lines 14l or 14n, whichever applies | 17e | 1,228,017. |

BAA  Form 1120S (2004)

Form 1120S (2004) DIRECT MARKETING CONCEPTS, INC. 04-3564332 Page 4

**Note:** The corporation is not required to complete Schedules L and M-1 if question 9 of Schedule B is answered 'Yes'.

**Schedule L** Balance Sheets per Books

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1 Cash | | 212,058. | | 374,823. |
| 2a Trade notes and accounts receivable | 367,163. | | 28,839. | |
| b Less allowance for bad debts | | 367,163. | | 28,839. |
| 3 Inventories | | 1,365,322. | | 1,620,778. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach schedule) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | | | | |
| 10a Buildings and other depreciable assets | 694,934. | | 924,564. | |
| b Less accumulated depreciation | 305,080. | 389,854. | 596,001. | 328,563. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | 200. | | 200. | |
| b Less accumulated amortization | 102. | 98. | 142. | 58. |
| 14 Other assets (attach schedule) Ln. 14 St. | | 619,407. | | 557,894. |
| 15 Total assets | | 2,953,902. | | 2,910,955. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 2,507,557. | | 2,735,858. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach sch) Ln. 18 St. | | 41,089. | | 62,906. |
| 19 Loans from shareholders | | 126,200. | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 78,014. | | 91,398. |
| 21 Other liabilities (attach schedule) | | | | |
| 22 Capital stock | | 200. | | 200. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | 200,842. | | 20,593. |
| 25 Adjustments to shareholders' equity (att sch) | | | | |
| 26 Less cost of treasury stock | | | | |
| 27 Total liabilities and shareholders' equity | | 2,953,902. | | 2,910,955. |

**Schedule M-1** Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 1,208,404. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): a Tax-exempt interest . $ | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | 6 Deductions included on Schedule K, lines 1 through 12, and 14l or (14m), not charged against book income this year (itemize): a Depreciation . . . . $ | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 12, & 14l or (14m) (itemize): a Depreciation . . . . . . . $ b Travel and entertainment . $ 16,646. * STMT 2,967. | 19,613. | 7 Add lines 5 and 6 | |
| 4 Add lines 1 through 3 | 1,228,017. | 8 Income (loss) (Schedule K, ln 17e). Ln 4 less ln 7 | 1,228,017. |

**Schedule M-2** Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | 196,719. | 0. | 0. |
| 2 Ordinary income from page 1, line 21 | 1,333,182. | | |
| 3 Other additions | | | |
| 4 Loss from page 1, line 21 | | | |
| 5 Other reductions * STMT | 124,778. | | |
| 6 Combine lines 1 through 5 | 1,405,123. | 0. | 0. |
| 7 Distributions other than dividend distributions | 1,388,653. | 0. | 0. |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | 16,470. | 0. | 0. |

DMC 02009

| Form **4562** | Depreciation and Amortization (Including Information on Listed Property) ▶ See separate instructions. ▶ Attach to your tax return. | | OMB No. 1545-0172 **2004** Attachment Sequence No. **67** |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

Name(s) shown on return: **DIRECT MARKETING CONCEPTS, INC.**  Identifying number: **04-3564332**

Business or activity to which this form relates

## Part I  Election To Expense Certain Property Under Section 179

Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | |
|---|---|---|
| 1 Maximum amount. See instructions for a higher limit for certain businesses | 1 | $102,000 |
| 2 Total cost of section 179 property placed in service (see instructions) | 2 | 223,860 |
| 3 Threshold cost of section 179 property before reduction in limitation | 3 | $410,000 |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0 |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | $102,000 |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 6 COMPUTER EQUIPMENT | 115,319. | 102,000. |

| | | |
|---|---|---|
| 7 Listed property. Enter the amount from line 29 | 7 | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 102,000. |
| 9 Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | 102,000. |
| 10 Carryover of disallowed deduction from line 13 of your 2003 Form 4562 | 10 | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | 102,000. |
| 12 Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 102,000. |
| 13 Carryover of disallowed deduction to 2005. Add lines 9 and 10, less line 12 ▶ | 13 | 0. |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

## Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | 20,975. |
| 15 Property subject to section 168(f)(1) election (see instructions) | 15 | |
| 16 Other depreciation (including ACRS) (see instructions) | 16 | 21,680. |

## Part III  MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2004 | 17 | 86,577. |
| 18 If you are electing under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

### Section B — Assets Placed in Service During 2004 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | 13,483. | 3.0 yrs | HY | 200DB | 4,494. |
| b 5-year property | | 9,323. | 5.0 yrs | HY | 200DB | 1,865. |
| c 7-year property | | 26,132. | 7.0 yrs | HY | 200DB | 3,733. |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

### Section C — Assets Placed in Service During 2004 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

## Part IV  Summary (see instructions)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | 21 | 49,597. |
| 22 Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | 188,921. |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

BAA  For Paperwork Reduction Act Notice, see separate instructions.   FDIZ0812 09/30/04   Form **4562** (2004)

DMC 02010

From-                                Nov-23-2005  01:28pm        T-330  P.006/008  F-216

Form 4562 (2004)        DIRECT MARKETING CONCEPTS, INC.        04-3564332        Page 2

**Part V**  **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution: See instructions for limits for passenger automobiles.)**

| 24a Do you have evidence to support the business/investment use claimed? | Yes | X | No | | 24b If "Yes," is the evidence written? | Yes | X | No |
|---|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) | | | | | | | 25 | 25,974. |
| **26 Property used more than 50% in a qualified business use (see instructions):** | | | | | | | | |
| AUTOMOBILE | 08/01/02 | 90.00 | 51,255. | 39,146. | 5.00 | 200DB/HY | 2,655. | |
| AUTOMOBILE | 03/01/02 | 90.00 | 27,160. | 17,550. | 5.00 | 200DB/HY | 2,655. | |
| STMT # | | | | | | | 18,313. | |
| **27 Property used 50% or less in a qualified business use (see instructions):** | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | 28 | | | | 49,597. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | 29 | | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles — see instructions) | 13,080. | | 11,137. | | | | | | | | | |
| 31 Total commuting miles driven during the year | 200. | | 200. | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | 1,254. | | 1,016. | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | 14,534. | | 12,353. | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| | X | | X | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | X | | X | | | | | | | | | |
| 36 Is another vehicle available for personal use? | X | | X | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (see instructions) | | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

**Part VI**  **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2004 tax year (see instructions): | | | | | |
| 43 Amortization of costs that began before your 2004 tax year | | | | | 43 | 40. |
| 44 Total. Add amounts in column (f). See instructions for where to report | | | | | 44 | 40. |

FDIZ0812 09/30/04                                                                                    Form 4562 (2004)

DMC 02011

Form **7004**
(Rev September 2003)
Department of the Treasury
Internal Revenue Service

OMB No. 1545-0233

# Application for Automatic Extension of Time to File Corporation Income Tax Return

**Name of corporation**
DIRECT MARKETING CONCEPTS, INC.

**Employer identification number**
04-3564332

Number, Street, and room or suite number (If a P.O. box, see instructions)
900 CUMMINGS CENTER STE506-E

| City or town | State | ZIP code |
|---|---|---|
| BEVERLY | MA | 01915 |

Check type of return to be filed:

| | | |
|---|---|---|
| ☐ Form 990-C | ☐ Form 1120-FSC | ☐ Form 1120-ND |
| ☐ Form 1120 | ☐ Form 1120-H | ☐ Form 1120-PC |
| ☐ Form 1120-A | ☐ Form 1120-L | ☐ Form 1120-POL |
| ☐ Form 1120-F | ☐ Form 1120-ND | ☐ Form 1120-REIT |
| | | ☐ Form 1120-RIC |
| ☒ Form 1120S | ☐ Form 1120-SF |

● Form 1120-F filers: Check here if the foreign corporation does not maintain an office or place of business in the United States ........ ▸ ☐

**1** Request for Automatic Extension (see instructions)

**a** Extension date. I request an automatic 6-month (or, for certain corporations, 3-month) extension of time until **Sep 15**, 20 **05**, to file the income tax return of the corporation named above for ▸ ☒ calendar year **20 04**, or ☐ tax year beginning ............., 20 ......, and ending ............., 20 ......

**b** Short tax year. If this tax year is for less than 12 months, check reason: ☐ Initial return ☐ Final return ☐ Change in accounting period ☐ Consolidated return to be filed

**2** Members of an affiliated group of corporations filing a consolidated return (consolidated group)(see instructions)

| Name and address of each member of the affiliated group | Employer ID number |
|---|---|
| | |

| | | | |
|---|---|---|---|
| **3** | Tentative tax (see instructions) | **3** | 0. |
| **4** | Payments and refundable credits: (see instructions) | | |
| **a** | Overpayment credited from prior year | **4a** | 0. |
| **b** | Estimated tax payments for the tax year | **4b** | 0. |
| **c** | Less refund for the tax year applied for on Form 4466 | **4c** Bal ▸ | 0. |
| **d** | Credit for tax paid on undistributed capital gains (Form 2439) | **4d** | 0. |
| **e** | Credit for Federal tax on fuels (Form 4136) | **4e** | 0. |
| **f** | | **4f** | 0. |
| **5** | Total. Add lines 4a through 4f (see instructions) | **5** | 0. |
| **6** | Balance due. Subtract line 5 from line 3. Deposit this amount using the Electronic Federal Tax Payment System (EFTPS) or with a Federal Tax Deposit (FTD) Coupon (see instructions) | **6** | 0. |

**Signature.** Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application, and to the best of my knowledge and belief, the statements made are true, correct, and complete.

_[signature]_                    CONTROLLER                    03/15/05
(Signature of officer or agent)        (Title)        (Date)

BAA  For Paperwork Reduction Act Notice, see separate instructions.    CPCZ0701  11/03/03    Form **7004** (Rev 9-2003)

DMC 02012

Nov-23-2006 01:27pm From-                         DIRECT MARKETING CONCEPTS, INC. 04-3564332                    1
T-930  P.008/009  F-216

**Form 1120S, Page 1, Line 5**
**Other Income (Loss)**

| | |
|---|---|
| FEDERAL TAX REFUND | 215. |
| Total | 215. |

**Form 1120S, Page 1, Line 19**
**Other Deductions**

| | |
|---|---|
| AMORTIZATION | 40. |
| AUTOMOBILE AND TRUCK EXPENSE | 30,103. |
| DELIVERY AND FREIGHT | 6,623. |
| DUES AND SUBSCRIPTIONS | 36,870. |
| EQUIPMENT RENT | 7,900. |
| INSURANCE | 43,803. |
| JANITORIAL | 40,891. |
| LEGAL AND PROFESSIONAL | 1,095,965. |
| MEALS AND ENTERTAINMENT (50%) | 16,646. |
| OFFICE EXPENSE | 187,047. |
| TRAVEL | 178,060. |
| UTILITIES | 69,570. |
| CALL CENTER PHONES AND T1'S | 434,576. |
| INFORMATION TECHNOLOGY EXPENSES | 147,114. |
| INFOMERCIAL PRODUCTION COSTS | 126,743. |
| RUBBISH REMOVAL | 6,579. |
| STORAGE | 18,415. |
| LANDSCAPING AND SNOW REMOVAL | 1,779. |
| CREDIT CARD PROCESSING AND DISCOUNTS | 1,044,291. |
| ROYALTIES | 279,230. |
| STAFFING AND LICENSING | 70,365. |
| MARKETING | 4,745. |
| Total | 3,847,355. |

**1120S, Schedule L, Line 14**
Other Assets:

| Other Assets: | Beginning of tax year | End of tax year |
|---|---|---|
| DEPOSITS | 619,407. | 557,894. |
| Total | 619,407. | 557,894. |

**1120S, Schedule L, Line 18**
Other Current Liabilities:

| Other Current Liabilities: | Beginning of tax year | End of tax year |
|---|---|---|
| MASSACHUSETTS CORPORATE EXCISE TAX | 4,400. | 62,906. |
| CORP. CREDIT CARD PAYABLE | 29,317. | 0. |
| SALES TAX PAYABLE | 1,372. | 0. |
| Total | 41,089. | 62,906. |

**Form 1120S, Page 4, Schedule M-1, Line 3**
**Sch M-1, Line 3**

| | |
|---|---|
| FINES AND PENALTIES | 2,967. |
| Total | 2,967. |

**Form 1120S, Page 4, Schedule M-2, Line 5**
**Schedule M-2, Other Reductions**

| | |
|---|---|
| CHARITABLE CONTRIBUTIONS | 3,165. |
| SECTION 179 EXPENSE | 102,000. |
| MEALS AND ENTERTAINMENT | 16,646. |
| FINES AND PENALTIES | 2,967. |
| Total | 124,778. |

**Form 4562, line 26**
**Additional Listed Property Statement**

| (a) Type of property | (b) Date placed in service | (c) Business/ investment use % | (d) Cost or other basis | (e) Basis for depreciation | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (f) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| TRUCK | 08/27/04 | 90.00 | 57,719 | 25,973 | 5.00 | 200DB/HY | 5,195. | |
| TELEPHONE SYSTEM | 06/30/03 | 100.00 | 53,565 | 53,565 | 7.00 | 200DB/HY | 13,118. | |
| Total | | | | | | | 18,313. | |

**Schedule K Reconciliation**
**Pro rata share items**
**Lines 1 thru 15a**

| Shareholder | -1- Ordinary Income | -11- Section 179 Exp. | -12a- Charit. Contrib. | -13g- Other Credits | -15a- Deprec. Adjust. |
|---|---|---|---|---|---|
| ROBERT A. MAIHOS (50.00%) | 666,591 | 51,000 | 1,582 | 0 | 5,324 |
| DONALD W. BARRETT, JR. (50.00%) | 666,591 | 51,000 | 1,583 | 0 | 5,324 |
| Total | 1,333,182 | 102,000 | 3,165 | 0 | 10,648 |

**Schedule K Reconciliation**
**Pro rata share items**
**Lines 16c thru 17e**

| Shareholder | -16c- Non-ded. Expenses | -16d- Distrib. | -16e- Loan Repayments | -17e- Total Income |
|---|---|---|---|---|
| ROBERT A. MAIHOS (50.00%) | 9,806 | 680,440 | 126,200 | 614,009 |
| DONALD W. BARRETT, JR. (50.00%) | 9,807 | 708,213 | 126,200 | 614,008 |

# Direct Marketing Concepts, Inc.
## General Ledger
### For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 8/15/2003 | | | PAYROLL SUSPENSE | | 182.50 | -75,631.20 |
| Deposit | 8/15/2003 | | | Suspense Sales Deposits | 4,013.84 | | -71,817.36 |
| Deposit | 8/15/2003 | | | Suspense Sales Deposits | 612.69 | | -71,204.67 |
| Transfer | 8/18/2003 | | | Bev Nat'l Merchant #1 (DD & BK) | 200,000.00 | | 128,995.33 |
| Bill Pmt -Check | 8/18/2003 | 3945 | Phoenix Nutritionals | Accounts Payable | | 56,346.55 | 72,648.78 |
| Check | 8/18/2003 | 3946 | John Garabrandt | Returns & Allowances | | 354.99 | 72,293.79 |
| Check | 8/18/2003 | 3947 | Dan Warner | Advertising | | 154.99 | 72,138.80 |
| Deposit | 8/18/2003 | | | Suspense Sales Deposits | 4,976.54 | | 77,115.34 |
| Deposit | 8/18/2003 | | | Suspense Sales Deposits | 1,497.72 | | 78,613.06 |
| Deposit | 8/18/2003 | | | Suspense Sales Deposits | 841.44 | | 79,454.50 |
| Check | 8/18/2003 | | | PAYROLL SUSPENSE | | 800.00 | 78,654.50 |
| Check | 8/18/2003 | | USPS | Postage and Delivery | | 1,662.20 | 76,992.30 |
| Deposit | 8/19/2003 | | | Suspense Sales Deposits | 1,544.55 | | 78,536.85 |
| Deposit | 8/19/2003 | | | Suspense Sales Deposits | 3,026.54 | | 81,563.39 |
| Deposit | 8/19/2003 | | | Suspense Sales Deposits | 146.79 | | 81,710.18 |
| Check | 8/19/2003 | 3948 | Beverly Commons | REVIEW THIS TRANSACTION | | 1,994.52 | 79,715.66 |
| Payment | 8/19/2003 | 1298 | Scott Pascucci | Accounts Receivable | 2,000.00 | | 81,715.66 |
| Payment | 8/19/2003 | 2104 | Caroline Rossetti | Accounts Receivable | 3,470.25 | | 85,185.91 |
| Deposit | 8/19/2003 | | | Suspense Sales Deposits | 2,584.56 | | 87,770.47 |
| Bill Pmt -Check | 8/19/2003 | 3949 | Jill Griess | Accounts Payable | | 2,010.99 | 85,759.48 |
| Bill Pmt -Check | 8/19/2003 | 3950 | Partner Press | Accounts Payable | | 1,856.00 | 83,903.48 |
| Bill Pmt -Check | 8/19/2003 | 3951 | Edge Labs | Accounts Payable | | 19,129.31 | 64,774.17 |
| Check | 8/19/2003 | 3952 | Maximum Value Promotions | Royalties & Commissions | | 23,828.40 | 40,945.77 |
| Check | 8/19/2003 | 3953 | Healthy Solutions, Inc. | Supreme Green | | 1,095.00 | 39,850.77 |
| Check | 8/19/2003 | | | 6999 · Uncategorized Expenses | | 24.20 | 39,826.57 |
| Bill Pmt -Check | 8/19/2003 | WIRE | Healthy Solutions, Inc. | Accounts Payable | | 81,250.00 | -41,423.43 |
| Bill Pmt -Check | 8/19/2003 | WIRE | The Health Network | Accounts Payable | | 13,000.00 | -54,423.43 |
| Payment | 8/20/2003 | 2119 | Caroline Rossetti | Accounts Receivable | 2,400.00 | | -52,023.43 |
| Check | 8/20/2003 | 3954 | Tishcon | EB Daily | | 21,875.00 | -73,898.43 |
| Check | 8/20/2003 | | USPS | Postage and Delivery | | 2,694.33 | -76,592.76 |
| Check | 8/20/2003 | | | Returns & Allowances (prior 2/3 | | 150.00 | -76,742.76 |
| Deposit | 8/20/2003 | | | Suspense Sales Deposits | 4,902.17 | | -71,840.59 |
| Check | 8/21/2003 | | USPS | Postage and Delivery | | 5.00 | -71,845.59 |
| Check | 8/21/2003 | | Crown Credit Corp | Crown Credit | | 1,368.53 | -73,214.12 |
| Deposit | 8/21/2003 | | | Suspense Sales Deposits | 482.00 | | -73,696.12 |
| Deposit | 8/21/2003 | | | Suspense Sales Deposits | 1,036.11 | | -72,660.01 |
| Check | 8/21/2003 | WIRE | Shop America | Suspense Sales Deposits | 6,532.19 | | -66,127.82 |
| Check | 8/21/2003 | WIRE | Shop America | Royalties & Commissions | | 19,800.00 | -85,927.82 |
| Transfer | 8/21/2003 | | | Bev Nat'l PAYROLL | 51,000.00 | | -136,927.82 |
| Check | 8/21/2003 | | | Bank & Credit Card  Fees | | 15.00 | -136,942.82 |
| Check | 8/21/2003 | | | Bank & Credit Card  Fees | | 15.00 | -136,957.82 |
| Check | 8/21/2003 | | | Bank & Credit Card  Fees | | 15.00 | -136,972.82 |
| Deposit | 8/22/2003 | | | Suspense Sales Deposits | 648.00 | | -136,324.82 |
| Deposit | 8/22/2003 | | | Suspense Sales Deposits | 1,179.03 | | -135,145.79 |
| Check | 8/22/2003 | | USPS | Postage and Delivery | | 815.52 | -135,961.31 |
| Deposit | 8/22/2003 | | | Suspense Sales Deposits | 7,581.92 | | -128,379.39 |
| Deposit | 8/22/2003 | | | Suspense Sales Deposits | 912.42 | | -127,466.97 |
| Transfer | 8/22/2003 | | | Bev Nat'l Merchant #1 (DD & BK) | 42,260.00 | | -85,206.97 |
| Bill Pmt -Check | 8/22/2003 | 3955 | BirdDog Solutions | Accounts Payable | | 57.41 | -85,264.38 |
| Bill Pmt -Check | 8/22/2003 | 3956 | Carmela Want | Accounts Payable | | 130.00 | -85,394.38 |
| Bill Pmt -Check | 8/22/2003 | 3957 | Derrick DeSilva | Accounts Payable | | 698.60 | -86,092.98 |
| Bill Pmt -Check | 8/22/2003 | 3958 | Getbetter | Accounts Payable | | 638.52 | -86,731.50 |
| Bill Pmt -Check | 8/22/2003 | 3959 | Tony Jimenez | Accounts Payable | | 1,500.00 | -88,231.50 |
| Check | 8/22/2003 | 3960 | Richard Barrasso Childrens Fund | Charitable Contributions | | 1,000.00 | -89,231.50 |
| Payment | 8/22/2003 | 1766 | Thomas Cheng | Accounts Receivable | 31,002.49 | | -58,229.01 |
| Check | 8/22/2003 | 3961 | Robert Ojakian | Returns & Allowances | | 25.00 | -58,254.01 |

Page 42

DMC 01437

**Direct Marketing Concepts, Inc.**
**General Ledger**
Accrual Basis
For the Period 6/13/01 through 12/31/04

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 12/18/2003 | | USPS | Postage and Delivery | | 6,163.30 | -210,629.49 |
| Check | 12/18/2003 | 4722 | Jeanette Rogers | Returns & Allowances | | 30.00 | -210,659.49 |
| Check | 12/18/2003 | 4723 | Stephanie Boylan | Returns & Allowances | | 60.00 | -210,719.49 |
| Check | 12/18/2003 | 4724 | Loto Taufi | Returns & Allowances | | 30.00 | -210,749.49 |
| Payment | 12/18/2003 | 2 checks ... | Scott Pascucci | Accounts Receivable | 4,000.00 | | -206,749.49 |
| Check | 12/18/2003 | 4725 | Gloria E. Cuellar | Returns & Allowances | | 56.00 | -206,805.49 |
| Payment | 12/18/2003 | 2665 | Caroline Rossetti | Accounts Receivable | 7,282.50 | | -199,522.99 |
| Check | 12/18/2003 | 4726 | Colleen Kunz | Returns & Allowances | | 20.00 | -199,542.99 |
| Deposit | 12/18/2003 | | | Suspense Sales Deposits | 5,856.00 | | -193,686.99 |
| Deposit | 12/18/2003 | | | Suspense Sales Deposits | 646.73 | | -193,040.26 |
| Deposit | 12/18/2003 | | | Suspense Sales Deposits | 960.00 | | -192,080.26 |
| Check | 12/18/2003 | 4727 | Penny Herbert | Returns & Allowances | | 21.00 | -192,101.26 |
| Check | 12/18/2003 | 4728 | Jody Ware | Returns & Allowances | | 29.50 | -192,130.76 |
| Check | 12/18/2003 | 4727 | Nancy Kapp | Returns & Allowances | | 30.00 | -192,160.76 |
| Check | 12/18/2003 | 4730 | Diane Lewis | Returns & Allowances | | 20.00 | -192,180.76 |
| Check | 12/18/2003 | 4731 | Brenda McCord | Returns & Allowances | | 30.00 | -192,210.76 |
| Check | 12/18/2003 | 4732 | Leslie Anderson | Returns & Allowances | | 30.00 | -192,240.76 |
| Check | 12/18/2003 | 4733 | Teresa R Tye | Returns & Allowances | | 26.00 | -192,266.76 |
| Check | 12/18/2003 | 4734 | Everton Chanpilou | Returns & Allowances | | 49.99 | -192,316.75 |
| Check | 12/18/2003 | 4735 | Carolyn Artis | Returns & Allowances | | 39.99 | -192,356.74 |
| Check | 12/18/2003 | 4736 | Sonia Guzman | Returns & Allowances | | 149.95 | -192,506.69 |
| Check | 12/18/2003 | 4737 | Darryl Schutte | Returns & Allowances | | 62.50 | -192,569.19 |
| Check | 12/18/2003 | 4738 | Marlon Ratto | Returns & Allowances | | 31.99 | -192,601.18 |
| Check | 12/18/2003 | 4739 | Sherry Deisley | Returns & Allowances | | 49.99 | -192,651.17 |
| Check | 12/18/2003 | 4740 | Louise Felthoff | Returns & Allowances | | 49.99 | -192,701.16 |
| Check | 12/18/2003 | 4715 | USPS | Postage and Delivery | | 74.00 | -192,775.16 |
| Bill Pmt -Check | 12/18/2003 | 4717 | Sheraton Ferncroft Resort | Accounts Payable | | 2,547.94 | -195,323.10 |
| Bill Pmt -Check | 12/18/2003 | 4741 | Ultra Fine Papers | Accounts Payable | | 3,597.31 | -198,920.41 |
| Deposit | 12/19/2003 | | | Suspense Sales Deposits | 11,562.42 | | -187,357.99 |
| Transfer | 12/19/2003 | | | Bev Nat'l Merchant #1 (DD & BK) | 11,689.00 | | -175,668.99 |
| Transfer | 12/19/2003 | | | Bev Nat'l Merchant #1 (DD & BK) | 6,897.00 | | -168,771.99 |
| Check | 12/19/2003 | | USPS | Postage and Delivery | | 5,426.62 | -174,198.61 |
| Transfer | 12/19/2003 | 4719 | Pat Tecce Entertainment | Fleet LOCKBOX English 414979 | 5,000.00 | | -169,198.61 |
| Check | 12/19/2003 | 4719 | | Entertainment | | 1,400.00 | -170,598.61 |
| Bill Pmt -Check | 12/19/2003 | 4719 | Stauber Performance Ingredients | Accounts Payable | | 2,640.00 | -173,238.61 |
| Payment | 12/19/2003 | 1278 & 20... | Dave Noone | Accounts Receivable | 3,414.00 | | -169,824.61 |
| Deposit | 12/19/2003 | | | -SPLIT- | 538.20 | | -169,286.41 |
| Deposit | 12/19/2003 | | | Suspense Sales Deposits | 7,500.00 | | -161,786.41 |
| Check | 12/19/2003 | | | Bank Service Charges | | 5.00 | -161,791.41 |
| Transfer | 12/20/2003 | | | Bev Nat'l Merchant #1 (DD & BK) | 6,550.00 | | -155,241.41 |
| Bill Pmt -Check | 12/22/2003 | 4666 | Direct Business Concepts | Accounts Payable | | 277,940.00 | -433,181.41 |
| Transfer | 12/22/2003 | | DISCOVER | Suspense Sales Deposits | 479,079.00 | | 45,897.59 |
| Deposit | 12/22/2003 | | | Bev Nat'l Merchant #1 (DD & BK) | 10,930.89 | | 56,828.48 |
| Bill Pmt -Check | 12/22/2003 | 4716 | Rockford Press | Accounts Payable | | 80,500.00 | -23,671.52 |
| Bill Pmt -Check | 12/22/2003 | 4720 | Sheraton Ferncroft Resort | Accounts Payable | | 12,252.39 | -35,923.91 |
| Transfer | 12/22/2003 | | | Bev Nat'l Merchant #1 (DD & BK) | 46,039.00 | | 10,115.09 |
| Check | 12/22/2003 | | USPS | Postage and Delivery | | 4,801.74 | 5,313.35 |
| Check | 12/22/2003 | | Crown Credit Corp | Crown Credit | | 482.00 | 4,831.35 |
| Deposit | 12/22/2003 | | ECHECK.NET | Suspense Sales Deposits | 8,119.25 | | 12,950.60 |
| Payment | 12/22/2003 | 6082 | Thomas Cheng | Accounts Receivable | 10,000.00 | | 22,950.60 |
| Bill Pmt -Check | 12/23/2003 | 4711 | MG Products | Accounts Payable | | 0.00 | 22,950.60 |
| Deposit | 12/23/2003 | THU | DISCOVER | Suspense Sales Deposits | 5,443.93 | | 28,394.53 |
| Deposit | 12/23/2003 | FRI | DISCOVER | Suspense Sales Deposits | 8,299.12 | | 36,693.65 |
| Transfer | 12/23/2003 | | | Bev Nat'l Merchant #1 (DD & BK) | 23,833.00 | | 60,526.65 |
| Transfer | 12/23/2003 | | | Bev Nat'l Merchant #1 (DD & BK) | 89,683.00 | | 150,209.65 |
| Check | 12/23/2003 | WIRE | ITV Direct | Due From ITV Direct | | 200,000.00 | -49,790.35 |

Page 66

DMC 01461

**Direct Marketing Concepts, Inc.**
**General Ledger**

Accrual Basis

For the Period 6/13/01 through 12/31/04

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill Pmt -Check | 8/11/2003 | 3929 | H.T. Berry Company, Inc. | Bev Nat'l OPERATING | 570.10 | | -890,395.26 |
| Bill Pmt -Check | 8/11/2003 | 3930 | Hasler-rental equip. | Bev Nat'l OPERATING | 78.75 | | -890,316.51 |
| Bill Pmt -Check | 8/11/2003 | 3931 | Legacy Label | Bev Nat'l OPERATING | 727.00 | | -889,589.51 |
| Bill Pmt -Check | 8/11/2003 | 3932 | Merrimack Mutual Fire Ins. Co. | Bev Nat'l OPERATING | 576.00 | | -889,013.51 |
| Bill Pmt -Check | 8/11/2003 | 3933 | Permission Interactive | Bev Nat'l OPERATING | 953.65 | | -888,059.86 |
| Bill Pmt -Check | 8/11/2003 | 3934 | Rockland Trust Company | Bev Nat'l OPERATING | 1,004.39 | | -887,055.47 |
| Bill Pmt -Check | 8/11/2003 | 3935 | Sovereign | Bev Nat'l OPERATING | 472.91 | | -886,582.56 |
| Bill Pmt -Check | 8/11/2003 | 3936 | The Health Network | Bev Nat'l OPERATING | 1,911.05 | | -884,671.51 |
| Bill Pmt -Check | 8/11/2003 | 3937 | The Premier | Bev Nat'l OPERATING | 369.00 | | -884,302.51 |
| Bill Pmt -Check | 8/11/2003 | 3938 | Time Inc. | Bev Nat'l OPERATING | 1,403.85 | | -882,898.66 |
| Bill Pmt -Check | 8/11/2003 | 3939 | Ultra Fine Papers | Bev Nat'l OPERATING | 1,042.65 | | -881,856.01 |
| Bill Pmt -Check | 8/11/2003 | 3940 | United States Plastic Corp | Bev Nat'l OPERATING | 407.05 | | -881,448.96 |
| Bill Pmt -Check | 8/11/2003 | 3941 | UPS | Bev Nat'l OPERATING | 21,901.96 | | -859,547.00 |
| Bill Pmt -Check | 8/11/2003 | 3942 | Wayne P. Callahan | Bev Nat'l OPERATING | 1,325.00 | | -858,222.00 |
| Bill | 8/11/2003 | 081103 | John Maihos | -SPLIT- | | 636.26 | -858,858.26 |
| Bill | 8/11/2003 | 0103404284 | XO Communications | Telephone | | 21,372.89 | -880,231.15 |
| Bill | 8/11/2003 | 329920 | H.T. Berry Company, Inc. | Packaging | | 409.50 | -880,640.65 |
| Bill | 8/11/2003 | 081103 | Derrick DeSilva | -SPLIT- | | 698.60 | -881,339.25 |
| Bill | 8/11/2003 | 2722808 | Acepuloos | Coffee / snack costs | | 32.80 | -881,372.05 |
| Bill | 8/11/2003 | 4289 | American Printing & Publishing | Labeling | | 3,976.21 | -885,348.26 |
| Bill | 8/11/2003 | 0013257187 | DHL | Postage and Delivery | | 53.08 | -885,401.34 |
| Bill | 8/11/2003 | 0103403991 | XO Communications | Telephone | | 2,067.73 | -887,469.07 |
| Bill | 8/11/2003 | 081103 | National Grid 08103 03097 06 | Gas and Electric | | 95.98 | -887,565.05 |
| Bill Pmt -Check | 8/12/2003 | 3943 | Morter Health Systems | Bev Nat'l OPERATING | 97,664.48 | | -789,900.57 |
| Bill | 8/12/2003 | | Chase 102210164495806 | Lease | | 787.68 | -790,688.25 |
| Bill | 8/12/2003 | 2164 | Chiusano Digital Imaging Studio | Advertising | | 750.00 | -791,438.25 |
| Bill | 8/12/2003 | 081203 | National Grid 08111 27525 01 | Gas and Electric | | 462.04 | -791,900.29 |
| Bill | 8/13/2003 | ELI-1714 | Edge Labs | Coral Calcium | | 26,316.50 | -818,216.79 |
| Bill | 8/13/2003 | Y9708274 | Airborne Express | Postage and Delivery | | 6,877.25 | -825,094.04 |
| Bill | 8/13/2003 | 330092 | H.T. Berry Company, Inc. | Packaging | | 665.44 | -825,759.48 |
| Bill | 8/14/2003 | 081403 | AMEX 82003 | AMEX - 82003 | | 2,808.13 | -828,567.61 |
| Bill | 8/14/2003 | 18432 | Cummings Properties, LLC | Cleaning | | 90.00 | -828,657.61 |
| Bill | 8/14/2003 | 330303 | H.T. Berry Company, Inc. | Packaging | | 1,389.69 | -830,047.30 |
| Bill | 8/15/2003 | 20837 | Permission Interactive | Royalties & Commissions | | 8.75 | -830,056.05 |
| Bill | 8/15/2003 | 20838 | Permission Interactive | Royalties & Commissions | | 95.00 | -830,151.05 |
| Bill | 8/15/2003 | 20839 | Permission Interactive | Royalties & Commissions | | 79.20 | -830,230.25 |
| Bill | 8/15/2003 | 20840 | Permission Interactive | Royalties & Commissions | | 145.20 | -830,375.45 |
| Bill | 8/15/2003 | 4045 | Ultra Fine Papers | Copies and Fillers | | 221.55 | -830,597.00 |
| Bill | 8/15/2003 | 201 9019 ... | GMAC 103 9019 49490 | Truck & Automobile Expense | | 852.59 | -831,449.59 |
| Bill | 8/15/2003 | 45438467 | Corporate Express | Office Supplies | | 688.82 | -832,138.41 |
| Bill | 8/16/2003 | 1055 | Partner Press | -SPLIT- | | 1,856.00 | -833,994.41 |
| Bill | 8/16/2003 | 081603 | Verizon 978-921-0802 294 007 5 | Telephone | | 29.32 | -834,023.73 |
| Bill | 8/16/2003 | 6R6V51333 | UPS | Postage and Delivery | | 8,520.16 | -842,543.89 |
| Bill | 8/16/2003 | 081603 | Verizon 978 922-2950 662 007 4 | Telephone | | 73.36 | -842,617.25 |
| Bill | 8/16/2003 | 0013314942 | DHL | Postage and Delivery | | 504.53 | -843,121.78 |
| Bill | 8/17/2003 | 604914 | Boston Herald | Advertising | | 277.78 | -843,399.56 |
| Bill Pmt -Check | 8/18/2003 | 3945 | Phoenix Nutritionals | Bev Nat'l OPERATING | 56,346.55 | | -787,053.01 |
| Bill | 8/18/2003 | | Rockland Trust Company | Corvette | 0.00 | | -787,053.01 |
| Bill | 8/18/2003 | 9560 | Sign Gallery | Advertising | | 165.00 | -787,218.01 |
| Bill | 8/18/2003 | 9444 | Sign Gallery | Advertising | | 144.00 | -787,362.01 |
| Bill | 8/18/2003 | 9885 | Nature's Solution | Coral Calcium | | 6,048.00 | -793,410.01 |
| Bill Pmt -Check | 8/19/2003 | 3949 | Jill Griess | Bev Nat'l OPERATING | 2,010.99 | | -791,399.02 |
| Bill Pmt -Check | 8/19/2003 | 3950 | Partner Press | Bev Nat'l OPERATING | 1,856.00 | | -789,543.02 |
| Bill Pmt -Check | 8/19/2003 | 3951 | Edge Labs | Bev Nat'l OPERATING | 19,129.31 | | -770,413.71 |
| Bill | 8/19/2003 | 1057 | Healthy Solutions, Inc. | Supreme Green | | 81,250.00 | -851,663.71 |
| Bill Pmt -Check | 8/19/2003 | WIRE | Healthy Solutions, Inc. | Bev Nat'l OPERATING | 81,250.00 | | -770,413.71 |

Page 352

DMC 01747

**Direct Marketing Concepts, Inc.**
**General Ledger**
**For the Period 6/13/01 through 12/31/04**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 8/19/2003 | WIRE | The Health Network | Bev Nat'l OPERATING | 13,000.00 | | -757,413.71 |
| Bill | 8/19/2003 | 38190 | City of Malden | Excise Tax | | 443.33 | -757,857.04 |
| Bill | 8/19/2003 | 081903 | Verizon 978-232-1158 297 007 1 | Telephone | | 134.87 | -757,991.91 |
| Bill | 8/20/2003 | | GMAC 201 9010 05910 | Lease | | 825.62 | -758,817.53 |
| Bill | 8/20/2003 | 06697 | Kudirka & Jobse, LLP | Legal Fees | | 1,193.56 | -759,981.09 |
| Bill | 8/20/2003 | 1059 | The Health Network | Tea bags | | 13,000.00 | -772,981.09 |
| Bill | 8/20/2003 | 21967022 | Airborne Express | Postage and Delivery | | 9,544.14 | -782,525.23 |
| Bill | 8/21/2003 | 082103 | Dean Porteous | Repairs & Maintenance | | 590.00 | -783,115.23 |
| Bill | 8/21/2003 | 4706715 | CIT Technology Fin. Serv, Inc. | Equipment Rental | | 224.25 | -783,339.48 |
| Bill | 8/21/2003 | 00042219 | Zwicker Press | Copies and Fillers | | 483.00 | -783,822.48 |
| Bill | 8/21/2003 | 92013828... | The Premier | Automobile | | 1,826.00 | -785,648.48 |
| Bill | 8/21/2003 | 331147 | H.T. Berry Company, Inc. | Packaging | | 672.59 | -786,321.07 |
| Bill | 8/21/2003 | 331180 | H.T. Berry Company, Inc. | Packaging | | 149.56 | -786,470.63 |
| Bill | 8/21/2003 | 331142 | H.T. Berry Company, Inc. | Office Supplies | | 42.29 | -786,512.92 |
| Bill | 8/21/2003 | 331047 | H.T. Berry Company, Inc. | Office Supplies | | 117.36 | -786,630.28 |
| Bill Pmt -Check | 8/22/2003 | 3955 | BirdDog Solutions | Bev Nat'l OPERATING | 57.41 | | -786,572.87 |
| Bill Pmt -Check | 8/22/2003 | 3956 | Carmela Want | Bev Nat'l OPERATING | 130.00 | | -786,442.87 |
| Bill Pmt -Check | 8/22/2003 | 3957 | Derrick DeSilva | Bev Nat'l OPERATING | 698.60 | | -785,744.27 |
| Bill Pmt -Check | 8/22/2003 | 3958 | Getbetter | Bev Nat'l OPERATING | 638.52 | | -785,105.76 |
| Bill Pmt -Check | 8/22/2003 | 3959 | Tony Jimenez | Bev Nat'l OPERATING | 1,500.00 | | -783,605.75 |
| Bill | 8/22/2003 | 21030 | Permission Interactive | Royalties & Commissions | | 190.00 | -783,795.75 |
| Bill | 8/22/2003 | 21031 | Permission Interactive | Royalties & Commissions | | 79.20 | -783,874.95 |
| Bill | 8/22/2003 | 21032 | Permission Interactive | Royalties & Commissions | | 92.40 | -783,967.35 |
| Bill | 8/23/2003 | 082303 | Sprint-981977020 | -SPLIT- | | 3,092.67 | -787,060.02 |
| Bill | 8/23/2003 | 6R6V51343 | UPS | Postage and Delivery | | 8,982.46 | -796,042.48 |
| Bill | 8/23/2003 | 0013370546 | DHL | Postage and Delivery | | 611.80 | -796,654.28 |
| Bill | 8/24/2003 | 082403 | Comcast 8773 10 235 0312775 | Business expenses | | 149.28 | -796,803.56 |
| Bill | 8/25/2003 | 082503 | Dean Porteous | -SPLIT- | | 228.00 | -797,031.56 |
| Bill | 8/25/2003 | | Cummings Properties, LLC | Rent | | 2,577.91 | -799,609.47 |
| Bill | 8/25/2003 | | Cummings Properties, LLC | Rent | | 11,573.76 | -811,183.23 |
| Bill | 8/25/2003 | | Cummings Properties, LLC | Rent | | 9,828.56 | -821,011.79 |
| Bill | 8/25/2003 | M1655926... | Verizon 508 M16-5592 675 | Telephone | | 780.44 | -821,792.23 |
| Bill | 8/25/2003 | M1608976... | Verizon 617 M16-0879 691 | Telephone | | 365.87 | -822,158.10 |
| Bill | 8/25/2003 | M1608796... | Verizon 617 M16-0879 691 | Telephone | | 1,200.46 | -823,358.56 |
| Bill | 8/25/2003 | 3003354988 | CNA Insurance | Insurance - Non - Health | | 1,405.66 | -824,764.22 |
| Bill Pmt -Check | 8/26/2003 | 3997 | Permission Interactive | Bev Nat'l OPERATING | 689.75 | | -824,074.47 |
| Bill | 8/26/2003 | 841-62865... | Roadway Express | Postage and Delivery | | 1,691.72 | -825,876.19 |
| Bill | 8/26/2003 | 4717684 | CIT Technology Fin. Serv, Inc. | Equipment Rental | | 493.50 | -826,169.69 |
| Bill | 8/26/2003 | 331478 | H.T. Berry Company, Inc. | Packaging | | 3,005.10 | -829,174.79 |
| Bill | 8/26/2003 | 331461 | H.T. Berry Company, Inc. | Packaging | | 1,169.70 | -830,344.49 |
| Bill | 8/26/2003 | 15 | Kiwanis Club of Beverly | Charitable Contributions | | 2,000.00 | -832,344.49 |
| Bill Pmt -Check | 8/27/2003 | 3998 | Dean Porteous | Bev Nat'l OPERATING | 818.00 | | -831,526.49 |
| Bill | 8/27/2003 | 23077325 | Airborne Express | Postage and Delivery | | 6,779.25 | -838,305.74 |
| Bill | 8/27/2003 | 17937 | Cummings Properties, LLC | Water | | 34.18 | -838,339.92 |
| Bill | 8/27/2003 | 17936 | Cummings Properties, LLC | Water | | 925.58 | -839,265.50 |
| Bill | 8/28/2003 | | Chase 04320207796-2 | Lease | 0.00 | | -839,265.50 |
| Bill | 8/28/2003 | 21203 | Permission Interactive | Royalties & Commissions | | 28.00 | -839,293.50 |
| Bill | 8/28/2003 | 21204 | Permission Interactive | Royalties & Commissions | | 88.00 | -839,381.50 |
| Bill | 8/28/2003 | 21205 | Permission Interactive | Royalties & Commissions | | 285.00 | -839,666.50 |
| Bill | 8/28/2003 | 21206 | Permission Interactive | Royalties & Commissions | | 145.20 | -839,811.70 |
| Bill | 8/28/2003 | 21207 | Permission Interactive | Royalties & Commissions | | 8.75 | -839,820.45 |
| Bill | 8/28/2003 | 331906 | H.T. Berry Company, Inc. | Packaging | | 374.16 | -840,194.63 |
| Bill | 8/28/2003 | 841-53341... | Roadway Express | Postage and Delivery | | 897.45 | -841,092.08 |
| Bill | 8/29/2003 | 123219 | Tishcon | -SPLIT- | | 45,114.30 | -886,206.38 |
| Bill Pmt -Check | 8/29/2003 | 4010 | Acapulcos | Bev Nat'l OPERATING | 32.80 | | -886,173.58 |
| Bill Pmt -Check | 8/29/2003 | 4002 | DHL | Bev Nat'l OPERATING | 2,334.52 | | -883,839.06 |

Page 353

DMC 01748

# Direct Marketing Concepts, Inc.
## General Ledger
### For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 8/29/2003 | 4011 | Express Solutions, Inc. | Bev Nat'l OPERATING | 27.44 | | -883,811.62 |
| Bill Pmt -Check | 8/29/2003 | 4003 | H.T. Berry Company, Inc. | Bev Nat'l OPERATING | 3,451.73 | | -880,359.89 |
| Bill Pmt -Check | 8/29/2003 | 4004 | Safeguard | Bev Nat'l OPERATING | 160.51 | | -880,199.38 |
| Bill Pmt -Check | 8/29/2003 | 4005 | Sign Gallery | Bev Nat'l OPERATING | 309.00 | | -879,890.38 |
| Bill Pmt -Check | 8/29/2003 | 4006 | Ultra Fine Papers | Bev Nat'l OPERATING | 1,153.95 | | -878,736.43 |
| Bill Pmt -Check | 8/29/2003 | 4007 | Verizon 978-921-0802 294 007 5 | Bev Nat'l OPERATING | 29.32 | | -878,707.11 |
| Bill Pmt -Check | 8/29/2003 | 4008 | Morter Health Systems | Bev Nat'l OPERATING | 15,835.52 | | -862,871.59 |
| Bill | 8/29/2003 | 27346 | American Alarm | Occupancy Costs | | 82.35 | -862,953.94 |
| Bill | 8/29/2003 | 092303 | Comcast 8773 10 235 0304699 | Business expenses | | 143.55 | -863,097.49 |
| Bill | 8/29/2003 | 506815 | BirdDog Solutions | Postage and Delivery | | 18.83 | -863,116.32 |
| Bill | 8/29/2003 | 19636 | Cummings Properties, LLC | Repairs & Maintenance | | 92.09 | -863,208.41 |
| Bill | 8/29/2003 | 22141 | Video Transfer | Video Tape Expense | | 8,403.36 | -871,611.77 |
| Bill | 8/29/2003 | 082903 | Sheraton Ferncroft Resort | Lodging | | 390.52 | -872,002.29 |
| Bill | 8/29/2003 | 74950 | Treehouse Media Services | Video Tape Expense | | 500.00 | -872,502.29 |
| Bill | 8/29/2003 | 119184 | BirdDog Solutions | Postage and Delivery | | 251.75 | -872,754.04 |
| Bill Pmt -Check | 8/30/2003 | 3999 | Arizona Nutritional Supplements | Bev Nat'l OPERATING | 24,000.00 | | -848,754.04 |
| Bill Pmt -Check | 8/30/2003 | 4021 | Aim High Inc | Bev Nat'l OPERATING | 255.00 | | -848,499.04 |
| Bill | 8/30/2003 | 6R8V51353 | UPS | Postage and Delivery | | 14,684.08 | -863,183.12 |
| Bill | 8/30/2003 | 0013427391 | DHL | Postage and Delivery | | 582.91 | -863,966.03 |
| Bill | 8/30/2003 | 893617 | Seyfarth Shaw | Legal Fees | | 1,966.50 | -865,932.53 |
| Bill | 8/30/2003 | 893615 | Seyfarth Shaw | Legal Fees | | 9,450.00 | -875,382.53 |
| Bill | 8/31/2003 | 3300078023 | Verisign, Inc. | Information Technology Services | | 1,349.76 | -876,732.29 |
| Bill | 8/31/2003 | 083103 | Pallazolo Brothers | -SPLIT- | | 324.00 | -877,056.29 |
| Bill | 8/31/2003 | 3309961 | The Boston Globe | -SPLIT- | | 728.00 | -877,784.29 |
| Bill | 8/31/2003 | 45793689 | Corporate Express | Office Supplies | | 117.59 | -877,901.88 |
| Bill | 8/31/2003 | 138882 | Townsend Oil Company Inc | Gas and Electric | | 418.58 | -878,320.46 |
| Bill | 9/1/2003 | 0829003 | AMEX 31003 | AMEX - GREEN | | 307.08 | -878,627.54 |
| Bill | 9/1/2003 | | Cummings Properties, LLC | Rent | | 1,681.00 | -880,308.54 |
| Bill | 9/1/2003 | | Chase 04320207796-2 | Lease | | 845.27 | -881,153.81 |
| Bill | 9/1/2003 | | Sovereign | Lease | | 472.91 | -881,626.72 |
| Bill | 9/1/2003 | 082303 | AMEX 61005 | AMEX - 61005 | | 13,480.09 | -895,106.81 |
| Bill | 9/1/2003 | 082703 | Amex 41000 | AMEX - BLUE 41000 Robert Maihos | | 26.00 | -895,132.81 |
| Bill | 9/1/2003 | 082503 | AMEX 81003 | COSTCO AMEX Cards | | 15,251.79 | -910,384.60 |
| Bill | 9/1/2003 | 030902220 | Delta Dental | Dental Insurance | | 1,088.07 | -911,472.67 |
| Bill | 9/1/2003 | | Chase 1022101649580 6 | Lease | | 787.68 | -912,260.35 |
| Bill | 9/1/2003 | | GMAC 201 9010 05910 | Lease | | 825.62 | -913,085.97 |
| Bill | 9/1/2003 | | GMAC 103 9019 49490 | Truck & Automobile Expense | | 852.59 | -913,938.56 |
| Bill | 9/1/2003 | | Rockland Trust Company | Corvette | | 1,004.39 | -914,942.95 |
| Bill Pmt -Check | 9/1/2003 | 4108 | Chase 04320207796-2 | Bev Nat'l OPERATING | 845.27 | | -914,097.68 |
| Bill Pmt -Check | 9/1/2003 | 4109 | Chase 1022101649580 6 | Bev Nat'l OPERATING | 787.68 | | -913,310.00 |
| Bill Pmt -Check | 9/1/2003 | 4110 | GMAC 201 9010 05910 | Bev Nat'l OPERATING | 825.62 | | -912,484.38 |
| Bill Pmt -Check | 9/1/2003 | 4111 | GMAC 103 9019 49490 | Bev Nat'l OPERATING | 852.59 | | -911,631.79 |
| Bill Pmt -Check | 9/1/2003 | 4112 | Rockland Trust Company | Bev Nat'l OPERATING | 1,004.39 | | -910,627.40 |
| Bill Pmt -Check | 9/1/2003 | 4113 | BMW | Automobiles | | 676.03 | -911,303.43 |
| Bill Pmt -Check | 9/1/2003 | 1000195001 | BMW | Bev Nat'l OPERATING | 676.03 | | -910,627.40 |
| Bill | 9/1/2003 | 9522 | Nature's Solution | Postage and Delivery | | 72.30 | -910,699.70 |
| Bill | 9/1/2003 | 9597 | Nature's Solution | Postage and Delivery | | 134.82 | -910,834.52 |
| Bill | 9/1/2003 | 9602 | Nature's Solution | Cool Calcium | | 6,048.00 | -916,882.52 |
| Bill | 9/1/2003 | 105937 | City of Beverly-water and sewer | Water | | 864.30 | -917,746.82 |
| Bill Pmt -Check | 9/2/2003 | 4012 | Corporate Express | Bev Nat'l OPERATING | 1,240.04 | | -916,506.78 |
| Bill Pmt -Check | 9/2/2003 | 4013 | Cummings Properties, LLC | Bev Nat'l OPERATING | 25,661.23 | | -890,845.55 |
| Bill | 9/2/2003 | 090103 | Klenz's Cleaning | Cleaning | | 3,600.00 | -894,445.55 |
| Bill Pmt -Check | 9/2/2003 | 4014 | Klenz's Cleaning | Bev Nat'l OPERATING | 3,600.00 | | -890,845.55 |
| Bill Pmt -Check | 9/2/2003 | 4015 | Airbome Express | Bev Nat'l OPERATING | 23,772.20 | | -867,073.35 |
| Bill Pmt -Check | 9/2/2003 | 4016 | AMEX 82003 | Bev Nat'l OPERATING | 2,808.13 | | -864,265.22 |
| Bill Pmt -Check | 9/2/2003 | 4017 | Atlas Watersystems, Inc. | Bev Nat'l OPERATING | 462.00 | | -863,803.22 |

Page 354

DMC 01749

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill Pmt -Check | 9/2/2003 | 4018 | Barcode ID Systems | Bev Nat'l OPERATING | 722.68 | | -863,080.54 |
| Bill Pmt -Check | 9/2/2003 | 4019 | Boston Herald | Bev Nat'l OPERATING | 277.78 | | -862,802.76 |
| Bill Pmt -Check | 9/2/2003 | 4020 | Chase 10221016495806 | Bev Nat'l OPERATING | 787.68 | | -862,015.08 |
| Bill Pmt -Check | 9/2/2003 | 4021 | City of Beverly | Bev Nat'l OPERATING | 78.46 | | -861,936.62 |
| Bill Pmt -Check | 9/2/2003 | 4022 | Clint Sales and Manufacturing | Bev Nat'l OPERATING | 2,100.00 | | -859,836.62 |
| Bill Pmt -Check | 9/2/2003 | 4023 | Commerce Insurance Co. | Bev Nat'l OPERATING | 1,541.00 | | -858,295.62 |
| Bill Pmt -Check | 9/2/2003 | 4024 | Crystal Motor Express | Bev Nat'l OPERATING | 158.21 | | -858,137.41 |
| Bill Pmt -Check | 9/2/2003 | 4025 | Dictronics, Inc. | Bev Nat'l OPERATING | 1,312.50 | | -856,824.91 |
| Bill Pmt -Check | 9/2/2003 | 4026 | Edge Labs | Bev Nat'l OPERATING | 610.36 | | -856,214.55 |
| Bill Pmt -Check | 9/2/2003 | 4027 | Essex Office, Inc. | Bev Nat'l OPERATING | 1,155.00 | | -855,059.55 |
| Bill Pmt -Check | 9/2/2003 | 4028 | GMAC 201 9010 05910 | Bev Nat'l OPERATING | 825.62 | | -854,233.93 |
| Bill Pmt -Check | 9/2/2003 | 4029 | GMAC 103 9019 49490 | Bev Nat'l OPERATING | 852.59 | | -853,381.34 |
| Bill Pmt -Check | 9/2/2003 | 4030 | H.T. Berry Company, Inc. | Bev Nat'l OPERATING | 5,945.33 | | -847,436.01 |
| Bill Pmt -Check | 9/2/2003 | 4031 | Video Transfer | Bev Nat'l OPERATING | 4,344.77 | | -843,091.24 |
| Bill Pmt -Check | 9/2/2003 | 4032 | John Mathos | Bev Nat'l OPERATING | 636.26 | | -842,454.98 |
| Bill Pmt -Check | 9/2/2003 | 4033 | Kudirka & Jobse, LLP | Bev Nat'l OPERATING | 1,163.56 | | -841,291.42 |
| Bill Pmt -Check | 9/2/2003 | 4034 | Legacy Label | Bev Nat'l OPERATING | 2,820.00 | | -838,471.42 |
| Bill Pmt -Check | 9/2/2003 | 4035 | National Grid 00111 27525 01 | Bev Nat'l OPERATING | 462.04 | | -838,009.38 |
| Bill Pmt -Check | 9/2/2003 | 4036 | National Grid 08130 01725 01 | Bev Nat'l OPERATING | 449.98 | | -837,559.40 |
| Bill Pmt -Check | 9/2/2003 | 4037 | National Grid 08130 01750 01 | Bev Nat'l OPERATING | 409.01 | | -837,150.39 |
| Bill Pmt -Check | 9/2/2003 | 4038 | National Grid 08130 01810 00 | Bev Nat'l OPERATING | 661.87 | | -836,488.52 |
| Bill Pmt -Check | 9/2/2003 | 4039 | National Grid 08130 02465 05 | Bev Nat'l OPERATING | 638.63 | | -835,849.89 |
| Bill Pmt -Check | 9/2/2003 | 4040 | National Grid 08130 03742 01 | Bev Nat'l OPERATING | 870.24 | | -834,979.65 |
| Bill Pmt -Check | 9/2/2003 | 4041 | National Grid 08130 04910 06 | Bev Nat'l OPERATING | 511.77 | | -834,467.88 |
| Bill Pmt -Check | 9/2/2003 | 4042 | National Grid 08130 06230 04 | Bev Nat'l OPERATING | 1,840.06 | | -832,627.82 |
| Bill Pmt -Check | 9/2/2003 | 4043 | Metaxas, Norman, & Pidgeon | Bev Nat'l OPERATING | 620.00 | | -832,007.82 |
| Bill Pmt -Check | 9/2/2003 | 4044 | Morter Health Systems | Bev Nat'l OPERATING | 63,000.00 | | -769,007.82 |
| Bill Pmt -Check | 9/2/2003 | 4045 | Primus | Bev Nat'l OPERATING | 1,080.00 | | -767,927.82 |
| Bill Pmt -Check | 9/2/2003 | 4046 | Schnader Harrison Segal & Lewis LLP | Bev Nat'l OPERATING | 1,147.50 | | -766,780.32 |
| Bill Pmt -Check | 9/2/2003 | 4047 | The Boston Globe | Bev Nat'l OPERATING | 624.50 | | -766,155.82 |
| Bill Pmt -Check | 9/2/2003 | 4048 | The Carrington Tea Company, LLC | Bev Nat'l OPERATING | 10,040.00 | | -756,115.82 |
| Bill Pmt -Check | 9/2/2003 | 4049 | Ultra Fine Papers | Bev Nat'l OPERATING | 221.55 | | -755,894.27 |
| Bill Pmt -Check | 9/2/2003 | 4050 | UPS | Bev Nat'l OPERATING | 11,816.57 | | -744,077.70 |
| Bill Pmt -Check | 9/2/2003 | 4051 | W.B Mason | Bev Nat'l OPERATING | 110.60 | | -743,967.10 |
| Bill Pmt -Check | 9/2/2003 | 4052 | White & Case | Bev Nat'l OPERATING | 2,665.10 | | -741,302.00 |
| Bill Pmt -Check | 9/2/2003 | 4053 | Zwicker Press | Bev Nat'l OPERATING | 372.75 | | -740,929.25 |
| Bill Pmt -Check | 9/2/2003 | 4054 | American Alarm | Bev Nat'l OPERATING | 82.35 | | -740,846.90 |
| Bill Pmt -Check | 9/2/2003 | 4055 | Comcast 8773 10 235 0304699 | Bev Nat'l OPERATING | 143.55 | | -740,703.35 |
| Bill Pmt -Check | 9/2/2003 | 4056 | Shefsky & Froelich LTD | Bev Nat'l OPERATING | 10,000.00 | | -730,703.35 |
| Bill | 9/2/2003 | 090203 | Clint Trucking | Postage and Delivery | | 100.00 | -730,803.35 |
| Bill | 9/2/2003 | 332278 | H.T. Berry Company, Inc. | Packaging | | 22.59 | -730,825.94 |
| Credit | 9/2/2003 | | Morter Health Systems | Alka Slim | 32,706.16 | | -698,119.78 |
| Bill | 9/2/2003 | | Legacy Label | -SPLIT- | | 1,587.00 | -699,706.78 |
| Bill | 9/3/2003 | 090103 | Beverly Commons | PAYROLL SUSPENSE | | 1,370.00 | -701,076.78 |
| Bill Pmt -Check | 9/3/2003 | 4059 | Beverly Commons | Bev Nat'l OPERATING | 1,370.00 | | -699,706.78 |
| Bill | 9/3/2003 | 17981 | Cummings Properties, LLC | Water | | 519.22 | -700,226.00 |
| Bill | 9/3/2003 | 17982 | Cummings Properties, LLC | Water | | 1,264.20 | -701,490.20 |
| Bill | 9/3/2003 | 332289 | H.T. Berry Company, Inc. | Packaging | | 1,233.54 | -702,723.74 |
| Bill | 9/3/2003 | 332296 | H.T. Berry Company, Inc. | Packaging | | 2,021.04 | -704,744.78 |
| Bill | 9/3/2003 | 2948500 | Acapulcos | Coffee / snack costs | | 32.80 | -704,777.58 |
| Bill | 9/3/2003 | Z4186781 | Airborne Express | Postage and Delivery | | 2,096.18 | -706,873.76 |
| Bill Pmt -Check | 9/4/2003 | 4060 | American Printing & Publishing | Bev Nat'l OPERATING | 8,664.46 | | -698,209.30 |
| Bill | 9/2/2003 | | Lorraine Day, M.D. | Travel | | 829.50 | -699,038.80 |
| Bill Pmt -Check | 9/4/2003 | 4061 | Lorraine Day, M.D. | Bev Nat'l OPERATING | 829.50 | | -698,209.30 |
| Bill | 9/4/2003 | 4622 | Wayne P. Callahan | Accounting | | 3,850.00 | -702,059.30 |
| Bill | 9/4/2003 | 090403 | National Grid 08130 03742 01 | Gas and Electric | | 770.35 | -702,829.65 |

Page 355

DMC 01750

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 9/4/2003 | 090403 | National Grid 08130 06230 04 | Gas and Electric | | 1,605.44 | -704,435.09 |
| Bill | 9/4/2003 | 090403 | National Grid 08130 01735 01 | Gas and Electric | | 337.33 | -704,772.42 |
| Bill | 9/4/2003 | 36565 | Metaxas, Norman, & Pidgeon | Legal Fees | | 240.00 | -705,012.42 |
| Bill | 9/4/2003 | 36569 | Metaxas, Norman, & Pidgeon | Legal Fees | | 875.16 | -705,887.58 |
| Bill | 9/4/2003 | 36609 | Metaxas, Norman, & Pidgeon | Legal Fees | | 560.00 | -706,447.58 |
| Bill | 9/4/2003 | 36601 | Metaxas, Norman, & Pidgeon | Legal Fees | | 3,041.26 | -709,488.84 |
| Bill | 9/4/2003 | 36603 | Metaxas, Norman, & Pidgeon | Legal Fees | | 1,452.50 | -710,941.34 |
| Bill | 9/4/2003 | 36604 | Metaxas, Norman, & Pidgeon | Legal Fees | | 140.00 | -711,081.34 |
| Bill | 9/4/2003 | 36638 | Metaxas, Norman, & Pidgeon | Legal Fees | | 200.00 | -711,281.34 |
| Bill | 9/4/2003 | ELI 1726 | Edge Labs | -SPLIT- | | 23,227.30 | -734,508.64 |
| Bill | 9/4/2003 | ELI-1725 | Edge Labs | -SPLIT- | | 48,651.20 | -783,159.84 |
| Bill | 9/4/2003 | 21441 | Permission Interactive | Royalties & Commissions | | 28.00 | -783,187.84 |
| Bill | 9/4/2003 | 21442 | Permission Interactive | Royalties & Commissions | | 190.00 | -783,377.84 |
| Bill | 9/4/2003 | 21443 | Permission Interactive | Royalties & Commissions | | 132.00 | -783,509.84 |
| Bill | 9/4/2003 | 21444 | Permission Interactive | Royalties & Commissions | | 132.00 | -783,641.84 |
| Bill | 9/4/2003 | 21445 | Permission Interactive | Royalties & Commissions | | 87.50 | -783,729.34 |
| Bill | 9/4/2003 | 090403 | National Grid 08130 01810 00 | Gas and Electric | | 587.00 | -784,316.34 |
| Bill | 9/4/2003 | 090403 | National Grid 08130 02465 05 | Gas and Electric | | 324.23 | -784,640.57 |
| Bill | 9/4/2003 | 090403 | National Grid 08103 03097 06 | Gas and Electric | | 332.20 | -784,972.77 |
| Bill | 9/4/2003 | 090403 | National Grid 08130 04910 06 | Gas and Electric | | 425.70 | -785,398.47 |
| Bill | 9/4/2003 | 332575 | H.T. Berry Company, Inc. | Packaging | | 718.38 | -786,116.85 |
| Bill | 9/4/2003 | 12/19/03 | Pat Texco Entertainment | Entertainment | | 100.00 | -786,216.85 |
| Bill | 9/5/2003 | 73770 | Treehouse Media Services | Video Tape Expense | | 458.00 | -786,674.85 |
| Bill | 9/5/2003 | 73980 | Treehouse Media Services | Video Tape Expense | | 28.00 | -786,702.85 |
| Bill | 9/5/2003 | 74084 | Treehouse Media Services | Video Tape Expense | | 500.00 | -787,202.85 |
| Bill | 9/5/2003 | 74513 | Treehouse Media Services | Video Tape Expense | | 500.00 | -787,702.85 |
| Bill Pmt -Check | 9/5/2003 | 4064 | Delta Dental | Bev Nat'l OPERATING | 1,088.07 | | -786,614.78 |
| Bill | 9/5/2003 | 4065 | Wayne P. Callahan | Bev Nat'l OPERATING | 3,850.00 | | -782,764.78 |
| Bill | 9/5/2003 | 123744-1 | Tishcon | -SPLIT- | | 21,875.00 | -804,639.78 |
| Bill Pmt -Check | 9/5/2003 | 4066 | Tishcon | Bev Nat'l OPERATING | 21,875.00 | | -782,764.78 |
| Bill | 9/5/2003 | 368771 | Dictronics, Inc. | Bev Nat'l OPERATING | | 125.77 | -782,890.55 |
| Bill | 9/5/2003 | 214 | Jaggo Coffee | Coffee / snack costs | | 224.00 | -783,114.55 |
| Bill | 9/5/2003 | 212 | Jaggo Coffee | Coffee / snack costs | | 112.00 | -783,226.55 |
| Bill | 9/5/2003 | 4071 | Ultra Fine Papers | Copies and Fillers | | 433.13 | -783,659.68 |
| Bill | 9/5/2003 | 4099 | Ultra Fine Papers | Copies and Fillers | | 1,093.05 | -784,752.73 |
| Bill | 9/5/2003 | 335251240 | ABF Freight System, Inc. | Postage and Delivery | | 504.84 | -785,257.57 |
| Bill | 9/5/2003 | 0013512605 | DHL | Postage and Delivery | | 931.55 | -786,189.12 |
| Bill | 9/5/2003 | 6R6V51363 | UPS | Postage and Delivery | | 11,183.25 | -797,372.37 |
| Bill Pmt -Check | 9/8/2003 | 4067 | AMEX 31003 | Bev Nat'l OPERATING | 307.08 | | -797,065.29 |
| Bill Pmt -Check | 9/8/2003 | 4068 | Amex 41000 | Bev Nat'l OPERATING | 26.00 | | -797,039.29 |
| Bill Pmt -Check | 9/8/2003 | 4069 | AMEX 61005 | Bev Nat'l OPERATING | 13,480.09 | | -783,559.20 |
| Bill Pmt -Check | 9/8/2003 | 4070 | AMEX 61003 | Bev Nat'l OPERATING | 15,251.79 | | -768,307.41 |
| Bill Pmt -Check | 9/8/2003 | 4071 | Chase 0432020T799-2 | Bev Nat'l OPERATING | 0.00 | | -768,307.41 |
| Bill Pmt -Check | 9/8/2003 | 4072 | Chiusano Digital Imaging Studio | Bev Nat'l OPERATING | 750.00 | | -767,557.41 |
| Bill Pmt -Check | 9/8/2003 | 4073 | CIT Technology  Fin. Serv, Inc. | Bev Nat'l OPERATING | 224.25 | | -767,333.16 |
| Bill Pmt -Check | 9/8/2003 | 4074 | Comcast 8773 10 235 0312775 | Bev Nat'l OPERATING | 149.28 | | -767,183.88 |
| Bill Pmt -Check | 9/8/2003 | 4075 | Corporate Express | Bev Nat'l OPERATING | 688.82 | | -766,495.06 |
| Bill Pmt -Check | 9/8/2003 | 4076 | Cummings Properties, LLC | Bev Nat'l OPERATING | 1,141.85 | | -765,353.21 |
| Bill Pmt -Check | 9/8/2003 | 4077 | DHL | Bev Nat'l OPERATING | 611.80 | | -764,741.41 |
| Bill Pmt -Check | 9/8/2003 | 4078 | H.T. Berry Company, Inc. | Bev Nat'l OPERATING | 480.78 | | -764,260.63 |
| Bill Pmt -Check | 9/8/2003 | 4079 | Video Transfer | Bev Nat'l OPERATING | 4,200.00 | | -760,060.63 |
| Bill Pmt -Check | 9/8/2003 | 4080 | Metaxas, Norman, & Pidgeon | Bev Nat'l OPERATING | 1,448.66 | | -758,611.97 |
| Bill Pmt -Check | 9/8/2003 | 4082 | Permission Interactive | Bev Nat'l OPERATING | 554.95 | | -758,057.02 |
| Bill Pmt -Check | 9/8/2003 | 4083 | Roadway Express | Bev Nat'l OPERATING | 1,601.72 | | -756,455.30 |
| Bill Pmt -Check | 9/8/2003 | 4084 | Sovereign | Bev Nat'l OPERATING | 472.91 | | -755,982.39 |
| Bill Pmt -Check | 9/8/2003 | 4085 | The Premier | Bev Nat'l OPERATING | 1,826.00 | | -754,156.39 |

Page 356

DMC 01751

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 9/8/2003 | 4086 | Treehouse Media Services | Bev Nat'l OPERATING | 1,486.00 | | -752,670.39 |
| Bill Pmt -Check | 9/8/2003 | 4087 | UPS | Bev Nat'l OPERATING | 14,884.08 | | -737,786.31 |
| Bill Pmt -Check | 9/8/2003 | 4088 | City of Malden | Bev Nat'l OPERATING | 443.33 | | -737,342.98 |
| Bill | 9/8/2003 | 090803 | Deris Inc. | Royalties & Commissions | | 3,000.00 | -740,342.98 |
| Bill | 9/8/2003 | 090503 | Deris Inc. | Travel | | 464.00 | -740,806.98 |
| Bill Pmt -Check | 9/8/2003 | 4090 | Deris Inc. | Bev Nat'l OPERATING | 3,000.00 | | -737,806.98 |
| Bill Pmt -Check | 9/8/2003 | 4091 | Deris Inc. | Bev Nat'l OPERATING | 464.00 | | -737,342.98 |
| Bill | 9/8/2003 | 332827 | H.T. Berry Company, Inc. | Business expenses | | 83.22 | -737,426.20 |
| Bill | 9/8/2003 | 25345 | Arizona Nutritional Supplements | Coral Calcium | | 48,000.00 | -785,426.20 |
| Bill | 9/9/2003 | PO 1059 | The Health Network | -SPLIT- | | 36,000.00 | -821,426.20 |
| Bill | 9/9/2003 | 25339003 | Airborne Express | Postage and Delivery | | 63.61 | -821,489.81 |
| Bill | 9/9/2003 | 2992 | Clint Sales and Manufacturing | Storage | | 2,000.00 | -823,489.81 |
| Bill | 9/8/2003 | 332989 | H.T. Berry Company, Inc. | Office Supplies | | 254.74 | -823,744.55 |
| Bill | 9/9/2003 | 6328 | Express Solutions, Inc. | Postage and Delivery | | 36.71 | -823,781.26 |
| Bill | 9/9/2003 | 18471 | Cummings Properties, LLC | Repairs & Maintenance | | 561.00 | -824,342.26 |
| Bill Pmt -Check | 9/10/2003 | WIRE | The Health Network | Bev Nat'l OPERATING | 36,000.00 | | -788,342.26 |
| Bill | 9/10/2003 | 091003 | Christopher Wood | -SPLIT- | | 3,412.50 | -791,754.76 |
| Bill | 9/10/2003 | 3475 | Leo H. Bonarrigo | Accounting | | 4,000.00 | -795,754.76 |
| Bill | 9/10/2003 | | Wayne P. Callahan | Accounting | | 4,000.00 | -799,754.76 |
| Bill | 9/10/2003 | Z5639771 | Airborne Express | Postage and Delivery | | 10.12 | -799,764.88 |
| Bill | 9/10/2003 | Z5628652 | Airborne Express | Postage and Delivery | | 11,048.17 | -810,813.05 |
| Bill | 9/10/2003 | 091003 | Dean Porteous | -SPLIT- | | 977.32 | -811,790.37 |
| Bill | 9/10/2003 | 2003167 | MG Products | Advertising | | 1,616.00 | -813,406.37 |
| Bill | 9/11/2003 | 8392 | Allsafe Lock and Key | Repairs & Maintenance | | 675.65 | -814,082.02 |
| Bill Pmt -Check | 9/11/2003 | 4121 | Allsafe Lock and Key | Bev Nat'l OPERATING | 675.65 | | -813,406.37 |
| Bill | 9/11/2003 | 08310 | Maximum Value Promotions | Royalties & Commissions | | 30,489.30 | -843,895.67 |
| Bill Pmt -Check | 9/11/2003 | 4122 | Maximum Value Promotions | Bev Nat'l OPERATING | 30,489.30 | | -813,406.37 |
| Bill Pmt -Check | 9/11/2003 | 4124 | Wayne P. Callahan | Bev Nat'l OPERATING | 4,000.00 | | -809,406.37 |
| Bill Pmt -Check | 9/11/2003 | 4125 | Leo H. Bonarrigo | Bev Nat'l OPERATING | 4,000.00 | | -805,406.37 |
| Bill Pmt -Check | 9/11/2003 | 4126 | Christopher Wood | Bev Nat'l OPERATING | 3,412.50 | | -801,993.87 |
| Bill | 9/11/2003 | 18480 | Cummings Properties, LLC | Postage and Delivery | | 240.00 | -802,233.87 |
| Bill | 9/11/2003 | 419 57105 | Crown Equipment Corp. | Postage and Delivery | | 205.80 | -802,439.67 |
| Bill | 9/11/2003 | 0103479182 | XO Communications | Telephone | | 26,574.85 | -829,014.52 |
| Bill | 9/11/2003 | 0103479474 | XO Communications | Telephone | | 1,972.73 | -830,987.25 |
| Bill | 9/11/2003 | 0103479074 | XO Communications | Tea Bag Revenues | | 1,672.68 | -832,659.93 |
| Bill | 9/11/2003 | 134839 | Aim High Inc | Postage and Delivery | | 1,348.03 | -834,007.96 |
| Bill | 9/11/2003 | 091103 | Sheraton Ferncroft Resort | -SPLIT- | | 585.78 | -834,593.74 |
| Bill | 9/11/2003 | 091103 | MetroPolitan Credit Union | Metro Credit Union - Bob Maihos | | 8.33 | -834,602.07 |
| Bill | 9/11/2003 | 091103 | National Grid 08103 03097 06 | Gas and Electric | | 87.66 | -834,689.73 |
| Bill | 9/11/2003 | 333357 | H.T. Berry Company, Inc. | Packaging | | 654.81 | -835,344.54 |
| Bill | 9/11/2003 | 123744-3 | Tishcon | -SPLIT- | | 45,572.91 | -880,917.45 |
| Bill | 9/12/2003 | 21737 | Permission Interactive | Royalties & Commissions | | 17.50 | -880,934.95 |
| Bill | 9/12/2003 | 21738 | Permission Interactive | Royalties & Commissions | | 26.40 | -880,961.35 |
| Bill | 9/12/2003 | 21739 | Permission Interactive | Royalties & Commissions | | 105.60 | -881,066.95 |
| Bill | 9/12/2003 | 2112795 | Schnader Harrison Segal & Lewis LLP | Legal Fees | | 1,786.84 | -882,853.79 |
| Bill | 9/12/2003 | 33275 | Legacy Label | -SPLIT- | | 1,400.00 | -884,253.79 |
| Bill | 9/13/2003 | 6R6V51373 | UPS | Postage and Delivery | | 8,520.67 | -892,774.46 |
| Bill | 9/13/2003 | 0013568757 | DHL | Postage and Delivery | | 1,365.68 | -894,140.14 |
| Bill | 9/14/2003 | 68015 | Boston Herald | Advertising | | 277.78 | -894,417.92 |
| Bill | 9/14/2003 | 091403 | AMEX 31003 | AMEX - GREEN | | 913.96 | -895,331.88 |
| Bill | 9/15/2003 | 100-31006 | Aquent | Consulting | | 1,368.50 | -896,700.38 |
| Bill | 9/15/2003 | 3484 | Complete Copier Sales & Service | Supplies | | 440.90 | -897,141.28 |
| Bill | 9/15/2003 | 31505991 | Advanstar Communications | Advertising | | 4,100.00 | -901,241.28 |
| Bill | 9/15/2003 | 46122635 | Corporate Express | Office Supplies | | 495.28 | -901,736.56 |
| Bill | 9/15/2003 | 25734 | Arizona Nutritional Supplements | -SPLIT- | | 897.45 | -902,634.01 |
| Bill | 9/15/2003 | 08111 275... | National Grid 08111 27525 01 | Gas and Electric | | 447.39 | -903,081.40 |

Page 357

DMC 01752

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill | 9/15/2003 | BOS784254 | Crown Equipment Corp. | Postage and Delivery | | 125.00 | -903,206.40 |
| Bill | 9/15/2003 | ITV 2003-6_ | Jill Gross | Labeling | | 750.00 | -903,956.40 |
| Bill | 9/16/2003 | 12150 | Sheraton Ferncroft Resort | Lodging | | 390.52 | -904,346.92 |
| Bill | 9/16/2003 | 333878 | H.T. Berry Company, Inc. | Office Supplies | | 60.43 | -904,407.35 |
| Bill | 9/16/2003 | 333864 | H.T. Berry Company, Inc. | Packaging | | 1,640.63 | -906,047.98 |
| Bill | 9/16/2003 | 333868 | H.T. Berry Company, Inc. | Packaging | | 4,767.21 | -910,815.19 |
| Bill | 9/16/2003 | 333945 | H.T. Berry Company, Inc. | Packaging | | 212.18 | -911,027.37 |
| Bill | 9/16/2003 | 091603 | Verizon 978-921-0802 294 007 5 | Telephone | | 31.61 | -911,058.98 |
| Bill | 9/16/2003 | 091603 | Verizon 978 922-2950 662 007 4 | Telephone | | 79.98 | -911,138.96 |
| Bill Pmt -Check | 9/17/2003 | 4081 | Morter Health Systems | Bev Nat'l OPERATING | 29,688.64 | | -881,450.32 |
| Bill | 9/17/2003 | 2344 | Business Systems Consultants, Inc. | Consultants | | 1,402.50 | -882,852.82 |
| Bill | 9/17/2003 | 091703 | Clear Resource Corporation | Postage and Delivery | | 288.37 | -883,141.19 |
| Bill | 9/17/2003 | Z6880296 | Airborne Express | Postage and Delivery | | 5,802.62 | -888,943.81 |
| Bill | 9/17/2003 | 132939 | Alm High Inc | Postage and Delivery | | 1,093.86 | -890,037.67 |
| Bill | 9/18/2003 | 330277618 | ABF Freight System, Inc. | Postage and Delivery | | 502.66 | -890,540.33 |
| Bill | 9/18/2003 | 091003 | Landscapes By George | Landscaping Expense | | 1,333.32 | -891,873.65 |
| Bill | 9/18/2003 | INV42858 | Micro Essential Lab, Inc. | -SPLIT- | | 7,044.64 | -898,918.29 |
| Bill | 9/18/2003 | 21917 | Permission Interactive | Royalties & Commissions | | 28.00 | -898,946.29 |
| Bill | 9/18/2003 | 21918 | Permission Interactive | Royalties & Commissions | | 190.00 | -899,136.29 |
| Bill | 9/18/2003 | 21919 | Permission Interactive | Royalties & Commissions | | 13.20 | -899,149.49 |
| Bill | 9/18/2003 | money ow... | Mass Dept. of Education and Training | Gross Wages & P/R Tax | | 261.44 | -899,410.93 |
| Bill Pmt -Check | 9/18/2003 | 4133 | Dean Porteous | Bev Nat'l OPERATING | 977.32 | | -898,433.61 |
| Bill Pmt -Check | 9/18/2003 | 4134 | Mass Dept. of Education and Training | Bev Nat'l OPERATING | 261.44 | | -898,172.17 |
| Bill | 9/19/2003 | 4126 | Ultra Fine Papers | Advertising | | 3,984.75 | -902,156.92 |
| Bill | 9/19/2003 | 4105 | Ultra Fine Papers | Copies and Fillers | | 1,543.50 | -903,700.42 |
| Bill | 9/19/2003 | 4100 | Ultra Fine Papers | Copies and Fillers | | 1,323.00 | -905,023.42 |
| Bill | 9/19/2003 | 4106 | Ultra Fine Papers | Copies and Fillers | | 535.50 | -905,558.92 |
| Bill | 9/19/2003 | 091903 | Verizon 978-232-1158 297 007 1 | Telephone | | 143.75 | -905,702.67 |
| Bill | 9/20/2003 | 6R6V51383 | UPS | Postage and Delivery | | 11,840.49 | -917,543.16 |
| Bill | 9/20/2003 | 0013630536 | DHL | Postage and Delivery | | 1,199.51 | -918,742.67 |
| Bill | 9/20/2003 | 4788211 | CIT Technology  Fin. Serv, Inc. | Equipment Rental | | 224.25 | -918,966.92 |
| Bill Pmt -Check | 9/22/2003 | 4135 | UPS | Bev Nat'l OPERATING | 28,685.87 | | -890,281.05 |
| Bill Pmt -Check | 9/22/2003 | 4136 | Clear Resource Corporation | Bev Nat'l OPERATING | 288.37 | | -889,992.68 |
| Bill Pmt -Check | 9/22/2003 | 4137 | Landscapes By George | Bev Nat'l OPERATING | 1,333.32 | | -888,659.36 |
| Bill Pmt -Check | 9/22/2003 | 4139 | XO Communications | Bev Nat'l OPERATING | 23,440.62 | | -865,218.74 |
| Bill Pmt -Check | 9/22/2003 | 4140 | Permission Interactive | Bev Nat'l OPERATING | 719.00 | | -864,499.74 |
| Bill | 9/22/2003 | 100-31177 | Aquent | Consulting | | 1,759.50 | -866,259.24 |
| Bill | 9/22/2003 | 2003170 | MG Products | Advertising | | 1,443.71 | -867,702.95 |
| Bill | 9/22/2003 | 2003151 | MG Products | -SPLIT- | | 23,109.86 | -890,812.81 |
| Bill | 9/23/2003 | 334671 | H.T. Berry Company, Inc. | Packaging | | 859.95 | -891,672.76 |
| Bill | 9/23/2003 | 334683 | H.T. Berry Company, Inc. | Office Supplies | | 32.11 | -891,704.87 |
| Bill | 9/23/2003 | 334707 | H.T. Berry Company, Inc. | Office Supplies | | 42.29 | -891,747.16 |
| Bill | 9/23/2003 | 334687 | H.T. Berry Company, Inc. | Packaging | | 935.45 | -892,682.61 |
| Bill | 9/23/2003 | 8429 | Caps & Tabs, Inc. | -SPLIT- | | 50,038.78 | -942,721.39 |
| Bill | 9/23/2003 | 981977020 | Sprint-981977020 | Cell Phones | | 4,514.86 | -947,236.25 |
| Bill | 9/23/2003 | 092403 | AMEX 81003 | COSTCO AMEX Cards | | 36,395.53 | -983,631.78 |
| Bill | 9/23/2003 | 9745 | Nature's Solution | Coral Calcium | | 1,728.00 | -985,359.78 |
| Bill Pmt -Check | 9/24/2003 | 4141 | Airborne Express | Bev Nat'l OPERATING | 6,779.25 | | -978,580.53 |
| Bill Pmt -Check | 9/24/2003 | 4142 | CNA Insurance | Bev Nat'l OPERATING | 1,405.66 | | -977,174.87 |
| Bill Pmt -Check | 9/24/2003 | 4143 | Crown Equipment Corp. | Bev Nat'l OPERATING | 205.80 | | -976,969.07 |
| Bill Pmt -Check | 9/24/2003 | 4144 | National Grid 08103 03097 06 | Bev Nat'l OPERATING | 95.98 | | -976,873.09 |
| Bill Pmt -Check | 9/24/2003 | 4145 | Sprint-981977020 | Bev Nat'l OPERATING | 3,092.67 | | -973,780.42 |
| Bill Pmt -Check | 9/24/2003 | 4147 | Pallazola Brothers  . | Bev Nat'l OPERATING | 324.00 | | -973,456.42 |
| Bill Pmt -Check | 9/24/2003 | 4148 | Sheraton Ferncroft Resort | Bev Nat'l OPERATING | 781.04 | | -972,675.38 |
| Bill Pmt -Check | 9/24/2003 | 4149 | Townsend Oil Company Inc | Bev Nat'l OPERATING | 418.58 | | -972,256.80 |
| Bill Pmt -Check | 9/24/2003 | 4161 | Jaggo Coffee | Bev Nat'l OPERATING | 336.00 | | -971,920.80 |

Page 358

DMC 01753

# Direct Marketing Concepts, Inc.
## General Ledger
### For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill Pmt -Check | 9/24/2003 | 4162 | National Grid 08111 27525 01 | Bev Nat'l OPERATING | 447.39 | | -971,473.41 |
| Bill Pmt -Check | 9/24/2003 | 4163 | Pat Teece Entertainment | Bev Nat'l OPERATING | 100.00 | | -971,373.41 |
| Bill | 9/24/2003 | 28013386 | Airborne Express | Postage and Delivery | | 5,770.89 | -971,144.30 |
| Bill | 9/25/2003 | 092403 | Comcast 8773 10 235 0312775 | Telephone | | 144.27 | -977,288.57 |
| Bill | 9/25/2003 | 031002207 | Delta Dental | Dental Insurance | | 2,718.77 | -980,007.34 |
| Bill Pmt -Check | 9/25/2003 | 4164 | Metaxas, Norman, & Pidgeon | Bev Nat'l OPERATING | 0.00 | | -980,007.34 |
| Bill Pmt -Check | 9/25/2003 | 4168 | Jill Griess | Bev Nat'l OPERATING | 994.41 | | -979,012.93 |
| Bill | 9/25/2003 | | Cummings Properties, LLC | Rent | | 1,681.00 | -980,693.93 |
| Bill | 9/25/2003 | | Cummings Properties, LLC | Rent | | 11,573.76 | -992,267.69 |
| Bill | 9/25/2003 | | Cummings Properties, LLC | Rent | | 2,577.91 | -994,845.60 |
| Bill | 9/25/2003 | | Cummings Properties, LLC | Rent | | 9,828.56 | -1,004,674.16 |
| Bill | 9/25/2003 | 4645 | Wayne P. Callahan | Accounting | | 2,675.00 | -1,007,349.16 |
| Bill | 9/25/2003 | 335134 | H.T. Berry Company, Inc. | Packaging | | 209.13 | -1,007,558.29 |
| Bill | 9/25/2003 | 386244 | Filterfresh | Coffee / snack costs | | 136.00 | -1,007,694.29 |
| Bill | 9/25/2003 | 26236 | Arizona Nutritional Supplements | Postage and Delivery | | 1,442.13 | -1,009,136.42 |
| Bill | 9/25/2003 | 22278 | Video Transfer | Video Tape Expense | | 5,405.28 | -1,014,541.70 |
| Bill | 9/25/2003 | 4799666 | CIT Technology  Fin. Serv, Inc. | Equipment Rental | | 263.20 | -1,014,804.90 |
| Bill | 9/25/2003 | 336276560 | ABF Freight System, Inc. | Postage and Delivery | | 201.90 | -1,015,006.80 |
| Bill | 9/25/2003 | M1608976... | Verizon 617 M16-0897 692 | Telephone | | 402.81 | -1,015,409.41 |
| Bill | 9/25/2003 | M1608796... | Verizon 617 M16-0879 691 | Telephone | | 408.24 | -1,015,817.65 |
| Bill | 9/25/2003 | M1655926... | Verizon 508 M16-5592 675 | Telephone | | 402.81 | -1,016,220.26 |
| Bill | 9/25/2003 | 14324 | Weaver Glass | Repairs & Maintenance | | 1,324.10 | -1,017,544.36 |
| Bill | 9/25/2003 | 33474 | Legacy Label | -SPLIT- | | 2,824.00 | -1,020,368.36 |
| Bill Pmt -Check | 9/26/2003 | 4169 | Ultra Fine Papers | Bev Nat'l OPERATING | 1,526.18 | | -1,018,842.18 |
| Bill | 9/26/2003 | 123539-2 | Tishcon | -SPLIT- | | 21,875.00 | -1,040,717.18 |
| Bill Pmt -Check | 9/26/2003 | 4170 | Tishcon | Bev Nat'l OPERATING | 21,875.00 | | -1,018,842.18 |
| Bill | 9/26/2003 | 100103 | Beverly Commons | PAYROLL SUSPENSE | | 1,370.00 | -1,020,212.18 |
| Bill | 9/26/2003 | 22210 | Permission Interactive | Royalties & Commissions | | 17.50 | -1,020,229.68 |
| Bill | 9/26/2003 | 22211 | Permission Interactive | Royalties & Commissions | | 56.00 | -1,020,285.68 |
| Bill | 9/26/2003 | 22212 | Permission Interactive | Royalties & Commissions | | 8.75 | -1,020,294.43 |
| Bill | 9/26/2003 | 22213 | Permission Interactive | Royalties & Commissions | | 26.25 | -1,020,320.68 |
| Bill | 9/26/2003 | 22214 | Permission Interactive | Royalties & Commissions | | 1,225.00 | -1,021,545.68 |
| Bill | 9/26/2003 | L-8692 | Cummings Properties, LLC | Utilities | | 2,048.39 | -1,023,594.07 |
| Bill | 9/26/2003 | L-8693 | Cummings Properties, LLC | Utilities | | 1,239.50 | -1,024,833.57 |
| Bill | 9/26/2003 | 4395 | American Printing & Publishing | -SPLIT- | | 7,440.99 | -1,032,274.56 |
| Bill | 9/26/2003 | 4150 | Ultra Fine Papers | Copies and Fillers | | 269.85 | -1,032,544.41 |
| Bill | 9/26/2003 | 4799666 | Clint Trucking | Postage and Delivery | | 136.00 | -1,032,680.41 |
| Bill | 9/26/2003 | 132493 | Sheraton Ferncroft Resort | Lodging | | 292.89 | -1,032,973.30 |
| Bill | 9/26/2003 | L-8694 | Cummings Properties, LLC | Gas and Electric | | 335.05 | -1,033,308.35 |
| Bill | 9/26/2003 | 092603 | W.B Mason | -SPLIT- | | 407.95 | -1,033,716.30 |
| Bill | 9/26/2003 | 3 | UT ZAH | -SPLIT- | | 28,449.60 | -1,062,165.90 |
| Bill | 9/26/2003 | 75584 | Treehouse Media Services | Video Tape Expense | | 1,012.00 | -1,063,177.90 |
| Bill | 9/26/2003 | 2 | Direct Business Concepts | Supreme Green | | 74,490.00 | -1,137,667.90 |
| Bill | 9/26/2003 | 3 | Direct Business Concepts | Supreme Green | | 13,000.00 | -1,150,667.90 |
| Bill | 9/26/2003 | 123539-3 | Tishcon | -SPLIT- | | 45,634.20 | -1,196,302.10 |
| Bill | 9/27/2003 | 092703 | John Mathos | -SPLIT- | | 1,803.24 | -1,198,105.34 |
| Bill | 9/27/2003 | 696V/51393 | UPS | Postage and Delivery | | 8,802.98 | -1,206,908.32 |
| Bill | 9/27/2003 | 0013690815 | DHL | Postage and Delivery | | 1,214.34 | -1,208,122.66 |
| Bill | 9/29/2003 | | Chase 04320207796-2 | Lease | | 845.27 | -1,208,967.93 |
| Bill Pmt -Check | 9/29/2003 | 4165 | Metaxas, Norman, & Pidgeon | Bev Nat'l OPERATING | 12,596.93 | | -1,196,371.00 |
| Bill | 9/29/2003 | 123904-1 | Tishcon | -SPLIT- | | 21,250.00 | -1,217,621.00 |
| Bill Pmt -Check | 9/29/2003 | 4172 | Tishcon | Bev Nat'l OPERATING | 21,250.00 | | -1,196,371.00 |
| Bill | 9/29/2003 | 091403 | AMEX 82003 | AMEX - 82003 | | 1,731.13 | -1,198,102.13 |
| Bill | 9/29/2003 | 092903 | Dean Porteous | Repairs & Maintenance | | 1,412.15 | -1,199,514.28 |
| Bill | 9/29/2003 | 100-31251 | Aquent | Consulting | | 1,230.50 | -1,200,744.78 |
| Bill Pmt -Check | 9/30/2003 | 4173 | Nature's Solution | Bev Nat'l OPERATING | 6,255.12 | | -1,194,489.66 |

Page 369

DMC 01754

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill | 9/30/2003 | 46510072 | Corporate Express | Office Supplies | | 521.28 | -1,195,010.94 |
| Bill | 9/30/2003 | 335753 | H.T. Berry Company, Inc. | Packaging | | 1,517.88 | -1,196,528.82 |
| Bill | 9/30/2003 | 093003 | Saugus Police Association | Charitable Contributions | | 395.00 | -1,196,923.82 |
| Bill | 9/30/2003 | 12037 | BirdDog Solutions | Postage and Delivery | | 180.41 | -1,197,104.23 |
| Bill | 9/30/2003 | 3300092121 | Verisign, Inc. | Computer Services | | 2,523.52 | -1,199,627.75 |
| Bill | 9/30/2003 | 70037 | Treehouse Media Services | Video Tape Expense | | 232.00 | -1,199,859.75 |
| Bill | 9/30/2003 | 09771 | Schneider and Associates | Legal Fees | 0.00 | | -1,199,859.75 |
| Bill Pmt -Check | 10/1/2003 | 4175 | ABF Freight System, Inc. | Bev Nat'l OPERATING | 504.84 | | -1,199,354.91 |
| Bill Pmt -Check | 10/1/2003 | 4176 | Airborne Express | Bev Nat'l OPERATING | 2,169.91 | | -1,197,185.00 |
| Bill Pmt -Check | 10/1/2003 | 4177 | Delta Dental | Bev Nat'l OPERATING | 2,718.77 | | -1,194,466.23 |
| Bill Pmt -Check | 10/1/2003 | 4178 | DHL | Bev Nat'l OPERATING | 1,514.46 | | -1,192,951.77 |
| Bill Pmt -Check | 10/1/2003 | 4179 | Express Solutions, Inc. | Bev Nat'l OPERATING | 36.71 | | -1,192,915.06 |
| Bill Pmt -Check | 10/1/2003 | 4180 | H.T. Berry Company, Inc. | Bev Nat'l OPERATING | 3,304.20 | | -1,189,610.86 |
| Bill Pmt -Check | 10/1/2003 | 4181 | MG Products | Bev Nat'l OPERATING | 1,616.00 | | -1,187,994.86 |
| Bill Pmt -Check | 10/1/2003 | 4182 | Permission Interactive | Bev Nat'l OPERATING | 1,564.70 | | -1,186,430.16 |
| Bill Pmt -Check | 10/1/2003 | 4183 | The Boston Globe | Bev Nat'l OPERATING | 728.00 | | -1,185,702.16 |
| Bill Pmt -Check | 10/1/2003 | 4184 | Verisign, Inc. | Bev Nat'l OPERATING | 1,349.76 | | -1,184,352.40 |
| Bill Pmt -Check | 10/1/2003 | 4185 | Verizon 508 M16-5592 675 | Bev Nat'l OPERATING | 780.44 | | -1,183,571.96 |
| Bill Pmt -Check | 10/1/2003 | 4186 | Verizon 617 M16-0879 691 | Bev Nat'l OPERATING | 1,566.33 | | -1,182,005.63 |
| Bill Pmt -Check | 10/1/2003 | 4187 | Verizon 978-232-1158 297 007 1 | Bev Nat'l OPERATING | 134.87 | | -1,181,870.76 |
| Bill Pmt -Check | 10/1/2003 | 4188 | Verizon 978 922-2950 662 007 4 | Bev Nat'l OPERATING | 73.36 | | -1,181,797.40 |
| Bill Pmt -Check | 10/1/2003 | 4189 | Zwicker Press | Bev Nat'l OPERATING | 483.00 | | -1,181,314.40 |
| Bill | 10/1/2003 | | Chase 10221016495806 | Lease | | 787.68 | -1,182,102.08 |
| Bill | 10/1/2003 | | GMAC 201 9010 05910 | Lease | | 825.62 | -1,182,927.70 |
| Bill | 10/1/2003 | | Rockland Trust Company | Lease | | 1,004.39 | -1,183,932.09 |
| Bill | 10/1/2003 | | Sovereign | Lease | | 472.91 | -1,184,405.00 |
| Bill | 10/1/2003 | 100103 | Klemz's Cleaning | Cleaning | | 3,650.00 | -1,188,055.00 |
| Bill | 10/1/2003 | 42462 | Zwicker Press | Reference Materials | | 383.25 | -1,188,438.25 |
| Bill | 10/1/2003 | 26187-0 | Essex Office, Inc. | Furniture & Office Equipment | | 567.00 | -1,189,005.25 |
| Bill | 10/1/2003 | 286 | City of Beverly | Personal Property Tax | | 18.27 | -1,189,023.52 |
| Bill | 10/1/2003 | 287 | City of Beverly | Personal Property Tax | | 24.68 | -1,189,048.20 |
| Bill | 10/1/2003 | 1000195001 | BMW | Automobiles | | 676.03 | -1,189,724.23 |
| Bill | 10/1/2003 | 289 | City of Beverly | Personal Property Tax | | 13.56 | -1,189,737.79 |
| Bill | 10/1/2003 | 100103 | BP International, Inc. | Royalties & Commissions | | 6,431.50 | -1,196,169.29 |
| Bill | 10/1/2003 | 116516 | BirdDog Solutions | Postage and Delivery | | 25.00 | -1,196,194.29 |
| Bill | 10/1/2003 | | Blue Cross Blue Shield | Health Insurance | | 14,701.37 | -1,210,895.66 |
| Bill | 10/1/2003 | 05187007... | Blue Cross Blue Shield | -SPLIT- | | 27,032.77 | -1,237,928.43 |
| Bill | 10/1/2003 | 11882 | Bottle Hill Wellness & Pharmacy | Cholesterol Formula | | 55.75 | -1,237,984.18 |
| Bill | 10/1/2003 | Z9135140 | Airborne Express | Postage and Delivery | | 4,297.95 | -1,242,282.13 |
| Bill | 10/1/2003 | 00000288 | City of Beverly | Personal Property Tax | | 24.01 | -1,242,306.14 |
| Bill | 10/1/2003 | 101901 | Atlas Watersystems, Inc. | Water Cooler Expense | | 462.00 | -1,242,768.14 |
| Bill | 10/1/2003 | 20190194... | GMAC 103 9019 49490 | Truck & Automobile Expense | | 852.59 | -1,243,620.73 |
| Bill | 10/1/2003 | 901956 | Seyfarth Shaw | Legal Fees | | 2,737.56 | -1,246,358.29 |
| Bill | 10/1/2003 | 902055 | Seyfarth Shaw | Legal Fees | | 9,271.17 | -1,255,629.46 |
| Bill | 10/1/2003 | | USPS | -SPLIT- | | 1,000.00 | -1,256,629.46 |
| Bill Pmt -Check | 10/2/2003 | 093003 | Derle Inc. | Royalties & Commissions | | 2,754.00 | -1,259,383.46 |
| Bill Pmt -Check | 10/2/2003 | 4200 | Klemz's Cleaning | Bev Nat'l OPERATING | 3,650.00 | | -1,255,733.46 |
| Bill | 10/2/2003 | 221 | Jaggo Coffee | Coffee / snack costs | | 224.00 | -1,255,957.46 |
| Bill | 10/2/2003 | 222 | Jaggo Coffee | Coffee / snack costs | | 112.00 | -1,256,069.46 |
| Bill | 10/2/2003 | 336023 | H.T. Berry Company, Inc. | Packaging | | 294.84 | -1,256,364.30 |
| Bill | 10/2/2003 | 335944 | H.T. Berry Company, Inc. | Coffee / snack costs | | 32.11 | -1,256,396.41 |
| Bill | 10/2/2003 | 335575 | H.T. Berry Company, Inc. | Office Supplies | | 125.52 | -1,256,521.93 |
| Bill | 10/2/2003 | 3084 | Clint Sales and Manufacturing | Storage | | 2,000.00 | -1,258,521.93 |
| Bill | 10/2/2003 | 335275499 | ABF Freight System, Inc. | Postage and Delivery | | 633.67 | -1,259,155.60 |
| Bill | 10/2/2003 | 335275500 | ABF Freight System, Inc. | Postage and Delivery | | 500.48 | -1,259,656.08 |
| Bill | 10/3/2003 | | Rockford Press | Literature | | 3,290.00 | -1,262,946.08 |

Page 360

DMC 01755

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill | 10/3/2003 | | Rockford Press | Literature | | 2,990.00 | -1,265,936.08 |
| Bill | 10/3/2003 | 1455943 | Verisign, Inc. | Licensing Fee | | 15,000.00 | -1,280,936.08 |
| Bill | 10/3/2003 | 336106 | H.T. Berry Company, Inc. | Packaging | | 1,237.74 | -1,282,173.82 |
| Bill | 10/3/2003 | 22467 | Permission Interactive | Royalties & Commissions | | 8.75 | -1,282,182.57 |
| Bill | 10/3/2003 | 22468 | Permission Interactive | Royalties & Commissions | | 26.40 | -1,282,208.97 |
| Bill | 10/3/2003 | 22469 | Permission Interactive | Royalties & Commissions | | 26.40 | -1,282,235.37 |
| Bill | 10/3/2003 | 22470 | Permission Interactive | Royalties & Commissions | | 87.50 | -1,282,322.87 |
| Bill | 10/3/2003 | 22471 | Permission Interactive | Royalties & Commissions | | 525.00 | -1,282,847.87 |
| Bill | 10/3/2003 | 27223 | Kinko's | Copies and Fillers | | 414.76 | -1,283,262.63 |
| Bill | 10/3/2003 | ITV 2003-7 | Jill Griess | Brochures | | 450.00 | -1,283,712.63 |
| Bill | 10/3/2003 | 2114470 | Schnader Harrison Segal & Lewis LLP | Legal Fees | | 387.01 | -1,284,099.64 |
| Bill | 10/3/2003 | 4159 | Ultra Fine Papers | Copies and Fillers | | 451.92 | -1,284,551.56 |
| Bill | 10/3/2003 | 4158 | Ultra Fine Papers | Copies and Fillers | | 1,480.50 | -1,286,032.06 |
| Bill | 10/3/2003 | 4157 | Ultra Fine Papers | Copies and Fillers | | 1,883.70 | -1,287,915.76 |
| Bill | 10/3/2003 | 4174 | Ultra Fine Papers | Copies and Fillers | | 8,557.50 | -1,296,473.26 |
| Bill | 10/3/2003 | 3090 | Clint Sales and Manufacturing | Storage | | 120.00 | -1,296,593.26 |
| Bill | 10/3/2003 | 133399 | Sheraton Ferncroft Resort | Lodging | | 378.39 | -1,296,971.65 |
| Bill | 10/3/2003 | 4 | Direct Business Concepts | Supreme Green | | 91,260.00 | -1,388,231.65 |
| Bill | 10/3/2003 | 26198-0 | Essex Office, Inc. | Office Supplies | | 18.85 | -1,388,250.50 |
| Bill | 10/3/2003 | 26267-0 | Essex Office, Inc. | Office Supplies | | 74.78 | -1,388,325.28 |
| Bill | 10/4/2003 | | Metaxas, Norman, & Pidgeon | Legal Fees | | 4,293.83 | -1,392,619.11 |
| Bill | 10/4/2003 | 37021 | Metaxas, Norman, & Pidgeon | Legal Fees | | 347.37 | -1,392,966.48 |
| Bill | 10/4/2003 | | Metaxas, Norman, & Pidgeon | Legal Fees | | 228.88 | -1,393,195.36 |
| Bill | 10/4/2003 | 36933 | Metaxas, Norman, & Pidgeon | Legal Fees | | 1,125.38 | -1,394,320.74 |
| Bill | 10/4/2003 | | Metaxas, Norman, & Pidgeon | Legal Fees | | 5,278.76 | -1,399,599.50 |
| Bill | 10/4/2003 | 0013787074 | DHL | Postage and Delivery | | 880.83 | -1,400,480.33 |
| Bill | 10/4/2003 | 6R6V51403 | UPS | Postage and Delivery | | 8,968.88 | -1,409,449.21 |
| Bill Pmt -Check | 10/6/2003 | 4203 | Acapulcos | Bev Nat'l OPERATING | 32.80 | | -1,409,416.41 |
| Bill Pmt -Check | 10/6/2003 | 4204 | BirdDog Solutions | Bev Nat'l OPERATING | 18.83 | | -1,409,397.58 |
| Bill Pmt -Check | 10/6/2003 | 4205 | Boston Herald | Bev Nat'l OPERATING | 277.78 | | -1,409,119.80 |
| Bill Pmt -Check | 10/6/2003 | 4206 | CIT Technology Fin. Serv, Inc. | Bev Nat'l OPERATING | 493.50 | | -1,408,626.30 |
| Bill Pmt -Check | 10/6/2003 | 4207 | Cummings Properties, LLC | Bev Nat'l OPERATING | 25,661.23 | | -1,382,965.07 |
| Bill Pmt -Check | 10/6/2003 | 4208 | DHL | Bev Nat'l OPERATING | 1,365.68 | | -1,381,599.39 |
| Bill Pmt -Check | 10/6/2003 | 4209 | Dictronics, Inc. | Bev Nat'l OPERATING | 114.00 | | -1,381,485.39 |
| Bill Pmt -Check | 10/6/2003 | 4210 | Metaxas, Norman, & Pidgeon | Bev Nat'l OPERATING | 573.50 | | -1,380,911.89 |
| Bill Pmt -Check | 10/6/2003 | 4211 | Roadway Express | Bev Nat'l OPERATING | 897.45 | | -1,380,014.44 |
| Bill Pmt -Check | 10/6/2003 | 4212 | Seyfarth Shaw | Bev Nat'l OPERATING | 27,572.53 | | -1,352,441.91 |
| Bill Pmt -Check | 10/6/2003 | 4213 | Treehouse Media Services | Bev Nat'l OPERATING | 500.00 | | -1,351,941.91 |
| Bill Pmt -Check | 10/6/2003 | 4214 | Ultra Fine Papers | Bev Nat'l OPERATING | 7,386.75 | | -1,344,555.16 |
| Bill Pmt -Check | 10/6/2003 | 4215 | UPS | Bev Nat'l OPERATING | 8,520.67 | | -1,336,034.49 |
| Bill Pmt -Check | 10/6/2003 | 4216 | Verisign, Inc. | Bev Nat'l OPERATING | 1,241.28 | | -1,334,793.21 |
| Bill Pmt -Check | 10/6/2003 | 4217 | Wayne P. Callahan | Bev Nat'l OPERATING | 2,675.00 | | -1,332,118.21 |
| Bill Pmt -Check | 10/6/2003 | 4218 | Verisign, Inc. | Bev Nat'l OPERATING | 15,000.00 | | -1,317,109.38 |
| Bill Pmt -Check | 10/6/2003 | 4222 | MetroPolitan Credit Union | Bev Nat'l OPERATING | 8.33 | | -1,317,109.88 |
| Bill Pmt -Check | 10/6/2003 | 4223 | AMEX 31003 | Bev Nat'l OPERATING | 913.96 | | -1,316,195.92 |
| Bill Pmt -Check | 10/6/2003 | 4224 | AMEX 82003 | Bev Nat'l OPERATING | 1,731.13 | | -1,314,464.79 |
| Bill Pmt -Check | 10/6/2003 | 4225 | Rockford Press | Bev Nat'l OPERATING | 1,645.00 | | -1,312,819.79 |
| Bill Pmt -Check | 10/6/2003 | 4226 | Rockford Press | Bev Nat'l OPERATING | 1,495.00 | | -1,311,324.79 |
| Bill Pmt -Check | 10/6/2003 | 4228 | Dean Porteous | Bev Nat'l OPERATING | 1,412.15 | | -1,309,912.64 |
| Bill | 10/6/2003 | 100603 | National Grid 08130 01735 01 | Gas and Electric | | 361.90 | -1,310,274.54 |
| Bill | 10/6/2003 | 100603 | National Grid 08130 06230 04 | Gas and Electric | | 1,638.34 | -1,311,912.88 |
| Bill | 10/6/2003 | 2007_ | The Health Network | Postage and Delivery | | 313.63 | -1,312,226.41 |
| Bill | 10/6/2003 | 100-31329 | Aquent | Consulting | | 1,840.00 | -1,314,066.41 |
| Bill | 10/6/2003 | 100603 | National Grid 08130 02465 05 | Gas and Electric | | 264.58 | -1,314,330.99 |
| Bill | 10/6/2003 | 100603 | National Grid 08130 04910 06 | Gas and Electric | | 453.55 | -1,314,784.54 |
| Bill | 10/6/2003 | 100603 | National Grid 08130 01810 00 | Gas and Electric | | 491.89 | -1,315,276.43 |

Page 361

DMC 01756

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill | 10/6/2003 | 100603 | National Grid 08130 01750 01 | Gas and Electric | | 331.86 | -1,315,608.29 |
| Bill | 10/6/2003 | 100603 | National Grid 08130 03742 01 | Gas and Electric | | 645.36 | -1,316,253.65 |
| Credit | 10/9/2003 | | MG Products | 32 oz. water bottles | 1,338.61 | | -1,314,915.04 |
| Bill | 10/6/2003 | 123744-2 | Tishcon | -SPLIT- | | 21,250.00 | -1,336,165.04 |
| Bill | 10/6/2003 | 0291490 | Acapulcos | Coffee / snack costs | | 34.77 | -1,336,199.81 |
| Bill Pmt -Check | 10/7/2003 | 4219 | Micro Essential Lab, Inc. | Bev Nat'l OPERATING | 7,044.64 | | -1,329,155.17 |
| Bill | 10/7/2003 | 336577 | H.T. Berry Company, Inc. | Packaging | | 409.50 | -1,329,564.67 |
| Bill | 10/7/2003 | 6 | UT ZAH | Coral Calcium | | 42,558.20 | -1,372,122.87 |
| Bill | 10/7/2003 | 54479 | Electronic Technologies Corporation | Computer Services | | 170.00 | -1,372,292.87 |
| Bill | 10/7/2003 | 102703 | CITI | CITI Card - Robert Maihos 0736 | 0.00 | | -1,372,292.87 |
| Bill | 10/7/2003 | | MG Products | -SPLIT- | | 6,148.49 | -1,378,441.36 |
| Bill Pmt -Check | 10/8/2003 | 4230 | Arizona Nutritional Supplements | Bev Nat'l OPERATING | 48,897.45 | | -1,329,543.91 |
| Bill Pmt -Check | 10/8/2003 | 4231 | Steve Paris | Bev Nat'l OPERATING | 0.00 | | -1,329,543.91 |
| Bill Pmt -Check | 10/8/2003 | 4232 | BP International, Inc. | Bev Nat'l OPERATING | 6,431.50 | | -1,323,112.41 |
| Bill | 10/8/2003 | 9798 | Nature's Solution | Coral Calcium | | 12,096.00 | -1,335,208.41 |
| Bill | 10/8/2003 | 25402-0 | Essex Office, Inc. | Supplies | | 34.35 | -1,335,242.76 |
| Bill | 10/8/2003 | A1097950 | Airborne Express | Postage and Delivery | | 7,542.18 | -1,342,784.94 |
| Bill | 10/8/2003 | 22354 | Video Transfer | Video Tape Expense | | 9,956.10 | -1,352,741.04 |
| Bill | 10/8/2003 | 134345 | Sheraton Ferncroft Resort | Lodging | | 97.63 | -1,352,838.67 |
| Bill | 10/8/2003 | 134346 | Sheraton Ferncroft Resort | Lodging | | 97.63 | -1,352,936.30 |
| Bill | 10/8/2003 | 134737 | Sheraton Ferncroft Resort | Lodging | | 48.82 | -1,352,985.12 |
| Bill | 10/8/2003 | 5 | Direct Business Concepts | Lodging | | 13,000.00 | -1,365,985.12 |
| Bill | 10/8/2003 | 101903 | Dean Porteous | -SPLIT- | | 470.88 | -1,366,456.00 |
| Bill | 10/9/2003 | 31506054 | Advanstar Communications | Advertising | | 4,100.00 | -1,370,556.00 |
| Bill | 10/9/2003 | 336957 | H.T. Berry Company, Inc. | Packaging | | 1,672.30 | -1,372,228.30 |
| Bill | 10/9/2003 | 7766 | Clint Trucking | Postage and Delivery | | 175.70 | -1,372,404.00 |
| Bill Pmt -Check | 10/10/2003 | 4235 | Cummings Properties, LLC | Bev Nat'l OPERATING | 5,646.36 | | -1,366,757.64 |
| Bill | 10/10/2003 | 080704 | The Perfect Image | Business expenses | | 500.00 | -1,367,257.64 |
| Bill | 10/10/2003 | | Crown Equipment Corp. | Postage and Delivery | | 4,000.00 | -1,371,257.64 |
| Bill Pmt -Check | 10/10/2003 | 4233 | Crown Equipment Corp. | Bev Nat'l OPERATING | 4,000.00 | | -1,367,257.64 |
| Bill Pmt -Check | 10/10/2003 | 4234 | The Perfect Image | Bev Nat'l OPERATING | 500.00 | | -1,366,757.64 |
| Bill | 10/10/2003 | 001 | Randy Sebesta | -SPLIT- | | 150.58 | -1,366,908.22 |
| Bill | 10/10/2003 | 12-049 | Elements of Design | Consulting | | 2,000.00 | -1,368,908.22 |
| Bill | 10/10/2003 | 100603 | Deris Inc. | Air | | 1,058.72 | -1,369,966.94 |
| Bill Pmt -Check | 10/10/2003 | 4260 | Deris Inc. | Bev Nat'l OPERATING | 1,058.72 | | -1,368,908.22 |
| Bill Pmt -Check | 10/10/2003 | 4261 | Elements of Design | Bev Nat'l OPERATING | 2,000.00 | | -1,366,908.22 |
| Bill Pmt -Check | 10/10/2003 | 4262 | Randy Sebesta | Bev Nat'l OPERATING | 150.58 | | -1,366,757.64 |
| Bill Pmt -Check | 10/10/2003 | 4263 | Dean Porteous | Bev Nat'l OPERATING | 470.88 | | -1,366,286.76 |
| Bill Pmt -Check | 10/10/2003 | 4264 | Jill Griess | Bev Nat'l OPERATING | 1,200.00 | | -1,365,086.76 |
| Bill | 10/10/2003 | | Christopher Wood | REVIEW THIS TRANSACTION | | 8,117.68 | -1,373,204.44 |
| Bill Pmt -Check | 10/10/2003 | 4265 | Christopher Wood | Bev Nat'l OPERATING | 8,117.68 | | -1,365,086.76 |
| Bill | 10/10/2003 | 26405-0 | Essex Office, Inc. | Repairs & Maintenance | | 123.00 | -1,365,209.76 |
| Bill | 10/10/2003 | 3548 | Complete Copier Sales & Service | Office Supplies | | 188.84 | -1,365,398.60 |
| Bill | 10/10/2003 | 337034 | H.T. Berry Company, Inc. | Packaging | | 2,871.12 | -1,368,269.72 |
| Bill | 10/10/2003 | 101003 | MBNA America | -SPLIT- | | 892.21 | -1,369,161.93 |
| Bill | 10/10/2003 | 4183 | Ultra Fine Papers | Copies and Fillers | | 897.75 | -1,370,059.68 |
| Bill | 10/10/2003 | 4184 | Ultra Fine Papers | Copies and Fillers | | 805.35 | -1,370,865.03 |
| Bill | 10/10/2003 | 22710 | Permission Interactive | Royalties & Commissions | | 28.00 | -1,370,893.03 |
| Bill | 10/10/2003 | 22711 | Permission Interactive | Royalties & Commissions | | 13.20 | -1,370,906.23 |
| Bill | 10/10/2003 | 22712 | Permission Interactive | Royalties & Commissions | | 385.00 | -1,371,291.23 |
| Bill | 10/10/2003 | 101003 | National Grid 08103 03097 06 | Gas and Electric | | 85.42 | -1,371,376.65 |
| Bill | 10/10/2003 | 101003 | National Grid 08103 03092 13 | Gas and Electric | | -24.89 | -1,371,401.54 |
| Bill | 10/10/2003 | 134708 | Sheraton Ferncroft Resort | Lodging | | 292.89 | -1,371,694.43 |
| Bill | 10/10/2003 | 388031 | Filtertresh | Coffee / snack costs | | 185.80 | -1,371,880.23 |
| Bill | 10/10/2003 | 6 | Direct Business Concepts | -SPLIT- | | 148,174.00 | -1,520,054.23 |
| Bill Pmt -Check | 10/10/2003 | 4421 | Direct Business Concepts | Bev Nat'l OPERATING | 58,502.11 | | -1,461,552.12 |

Page 362

DMC 01757

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill | 10/11/2003 | 0013846246 | DHL | Postage and Delivery | | 765.30 | -1,482,317.42 |
| Bill | 10/11/2003 | 6R6V51413 | UPS | Postage and Delivery | | 12,460.53 | -1,474,777.96 |
| Bill | 10/11/2003 | 0103554817 | XO Communications | Telephone | | 35,683.15 | -1,510,461.10 |
| Bill | 10/11/2003 | 0103554365 | XO Communications | Telephone | | 2,021.50 | -1,512,482.60 |
| Bill | 10/11/2003 | 0103555313 | XO Communications | Telephone | | 1,198.89 | -1,513,681.49 |
| Bill | 10/11/2003 | 101103 | Donald Wood | Business expenses | | 659.10 | -1,514,340.59 |
| Bill | 10/13/2003 | 025918 | Shefsky & Froelich LTD | Re Kevin Trudeau | | 40,000.00 | -1,554,340.59 |
| Bill Pmt -Check | 10/13/2003 | 4236 | ABF Freight System, Inc. | Bev Nat'l OPERATING | 704.56 | | -1,553,636.03 |
| Bill Pmt -Check | 10/13/2003 | 4237 | Aim High Inc | Bev Nat'l OPERATING | 1,348.03 | | -1,552,288.00 |
| Bill Pmt -Check | 10/13/2003 | 4238 | Airborne Express | Bev Nat'l OPERATING | 11,048.17 | | -1,541,239.83 |
| Bill Pmt -Check | 10/13/2003 | 4239 | Beverly Commons | Bev Nat'l OPERATING | 1,370.00 | | -1,539,869.83 |
| Bill Pmt -Check | 10/13/2003 | 4240 | BMW | Bev Nat'l OPERATING | 676.03 | | -1,539,193.80 |
| Bill Pmt -Check | 10/13/2003 | 4241 | Chase 04320207796-2 | Bev Nat'l OPERATING | 845.27 | | -1,538,348.53 |
| Bill Pmt -Check | 10/13/2003 | 4242 | Chase 10221016495806 | Bev Nat'l OPERATING | 787.68 | | -1,537,560.85 |
| Bill Pmt -Check | 10/13/2003 | 4243 | Clint Trucking | Bev Nat'l OPERATING | 100.00 | | -1,537,460.85 |
| Bill Pmt -Check | 10/13/2003 | 4244 | Comcast 8773 10 235 0312775 | Bev Nat'l OPERATING | 144.27 | | -1,537,316.58 |
| Bill Pmt -Check | 10/13/2003 | 4245 | DHL | Bev Nat'l OPERATING | 1,199.51 | | -1,536,117.07 |
| Bill Pmt -Check | 10/13/2003 | 4246 | GMAC 201 9010 05910 | Bev Nat'l OPERATING | 825.62 | | -1,535,291.45 |
| Bill Pmt -Check | 10/13/2003 | 4247 | H.T. Berry Company, Inc. | Bev Nat'l OPERATING | 7,826.15 | | -1,527,465.30 |
| Bill Pmt -Check | 10/13/2003 | 4248 | Video Transfer | Bev Nat'l OPERATING | 8,403.36 | | -1,519,061.94 |
| Bill Pmt -Check | 10/13/2003 | 4249 | Legacy Label | Bev Nat'l OPERATING | 1,587.00 | | -1,517,474.94 |
| Bill Pmt -Check | 10/13/2003 | 4250 | National Grid 08103 03097 06 | Bev Nat'l OPERATING | 419.86 | | -1,517,055.08 |
| Bill Pmt -Check | 10/13/2003 | 4251 | National Grid 08130 01735 01 | Bev Nat'l OPERATING | 337.33 | | -1,516,717.75 |
| Bill Pmt -Check | 10/13/2003 | 4252 | National Grid 08130 01810 00 | Bev Nat'l OPERATING | 587.00 | | -1,516,130.75 |
| Bill Pmt -Check | 10/13/2003 | 4253 | National Grid 08130 02465 05 | Bev Nat'l OPERATING | 324.23 | | -1,515,806.52 |
| Bill Pmt -Check | 10/13/2003 | 4254 | National Grid 08130 03742 01 | Bev Nat'l OPERATING | 770.35 | | -1,515,036.17 |
| Bill Pmt -Check | 10/13/2003 | 4255 | National Grid 08130 04910 06 | Bev Nat'l OPERATING | 425.70 | | -1,514,610.47 |
| Bill Pmt -Check | 10/13/2003 | 4256 | National Grid 08130 06230 04 | Bev Nat'l OPERATING | 1,605.44 | | -1,513,005.03 |
| Bill Pmt -Check | 10/13/2003 | 4257 | Rockland Trust Company | Bev Nat'l OPERATING | 1,004.39 | | -1,512,000.64 |
| Bill Pmt -Check | 10/13/2003 | 4258 | Sovereign | Bev Nat'l OPERATING | 472.91 | | -1,511,527.73 |
| Bill Pmt -Check | 10/13/2003 | 4259 | UPS | Bev Nat'l OPERATING | 11,840.49 | | -1,499,687.24 |
| Bill Pmt -Check | 10/13/2003 | 4271 | Crown Equipment Corp. | Bev Nat'l OPERATING | 125.00 | | -1,499,562.24 |
| Bill | 10/13/2003 | 100-31398 | Aquent | Consulting | | 874.00 | -1,500,436.24 |
| Bill | 10/13/2003 | 6444 | Express Solutions, Inc. | Postage and Delivery | | 17.64 | -1,500,453.88 |
| Bill | 10/13/2003 | | Micro Essential Lab, Inc. | -SPLIT- | | 14,080.08 | -1,514,543.96 |
| Bill | 10/14/2003 | 337264 | H.T. Berry Company, Inc. | Office Supplies | | 184.66 | -1,514,728.62 |
| Bill | 10/14/2003 | 337219 | H.T. Berry Company, Inc. | Office Supplies | | 72.71 | -1,514,801.33 |
| Bill | 10/14/2003 | 26325-0 | Essex Office, Inc. | Repairs & Maintenance | | 2,317.50 | -1,517,118.83 |
| Bill | 10/14/2003 | 26340-0 | Essex Office, Inc. | Repairs & Maintenance | | 196.00 | -1,517,314.83 |
| Bill | 10/14/2003 | 630839 | Hasler-rental equip. | Postage and Delivery | | 78.75 | -1,517,393.58 |
| Bill | 10/14/2003 | 101403 | AMEX 31003 | AMEX - GREEN | | 12,384.62 | -1,529,778.20 |
| Bill | 10/14/2003 | 101403 | AMEX 82003 | AMEX - 82003 | | 13,006.68 | -1,542,784.88 |
| Bill | 10/14/2003 | 9812 | Nature's Solution | Postage and Delivery | | 196.73 | -1,542,981.61 |
| Bill | 10/15/2003 | | Chase 4320032868-0 | Automobiles | | 439.09 | -1,543,420.70 |
| Bill | 10/15/2003 | 26305-1 | Essex Office, Inc. | Office Expense | | 110.25 | -1,543,530.95 |
| Bill | 10/15/2003 | 46890236 | Corporate Express | Office Supplies | | 388.25 | -1,543,919.20 |
| Bill | 10/15/2003 | A2755292 | Airborne Express | Postage and Delivery | | 6,769.43 | -1,550,688.63 |
| Bill | 10/15/2003 | 093003 | Maximum Value Promotions | Royalties & Commissions | | 8,564.40 | -1,559,253.03 |
| Bill | 10/15/2003 | 222365673 | ABF Freight System, Inc. | Postage and Delivery | | 394.68 | -1,559,647.71 |
| Bill | 10/15/2003 | 22464 | Video Transfer | Video Tape Expense | | 9,717.12 | -1,569,364.83 |
| Bill | 10/15/2003 | 1255511 | Encompass Insurance MA Auto | Automobile | | 355.00 | -1,569,719.83 |
| Bill Pmt -Check | 10/16/2003 | 4274 | Permission Interactive | Bev Nat'l OPERATING | 674.05 | | -1,569,045.78 |
| Bill Pmt -Check | 10/16/2003 | 4267 | Saugus Police Association | Bev Nat'l OPERATING | 395.00 | | -1,568,650.78 |
| Bill Pmt -Check | 10/16/2003 | 4268 | GMAC 103 9019 49490 | Bev Nat'l OPERATING | 852.59 | | -1,567,798.19 |
| Bill Pmt -Check | 10/16/2003 | 4269 | MBNA America | Bev Nat'l OPERATING | 892.21 | | -1,566,905.98 |
| Bill | 10/16/2003 | | Wayne P. Callahan | Accounting | | 3,350.00 | -1,570,255.98 |

Page 363

DMC 01758

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill | 10/16/2003 | 22464 | Clint Trucking | Postage and Delivery | | 100.40 | -1,570,356.38 |
| Bill | 10/16/2003 | 337719 | H.T. Berry Company, Inc. | Office Supplies | | 7.96 | -1,570,364.34 |
| Bill | 10/16/2003 | 337690 | H.T. Berry Company, Inc. | Packaging | | 43.66 | -1,570,408.00 |
| Bill | 10/16/2003 | 101603 | Verizon 978 922-2950 662 007 4 | Telephone | | 160.80 | -1,570,568.80 |
| Bill | 10/16/2003 | 101603 | Verizon 978-921-0802 294 007 5 | Telephone | | 31.99 | -1,570,600.79 |
| Bill Pmt -Check | 10/17/2003 | 4275 | AMEX 81003 | Bev Nat'l OPERATING | 36,395.53 | | -1,534,205.26 |
| Bill Pmt -Check | 10/17/2003 | 4276 | Aquent | Bev Nat'l OPERATING | 6,198.50 | | -1,528,006.76 |
| Bill Pmt -Check | 10/17/2003 | 4277 | Tishcon | Bev Nat'l OPERATING | 45,114.30 | | -1,482,892.46 |
| Bill Pmt -Check | 10/17/2003 | 4278 | Wayne P. Callahan | Bev Nat'l OPERATING | 3,350.00 | | -1,479,542.46 |
| Bill | 10/17/2003 | 4185 | Ultra Fine Papers | Copies and Fillers | | 1,153.95 | -1,480,696.41 |
| Bill | 10/17/2003 | 22960 | Permission Interactive | Royalties & Commissions | | 28.00 | -1,480,724.41 |
| Bill | 10/17/2003 | 22961 | Permission Interactive | Royalties & Commissions | | 26.40 | -1,480,750.81 |
| Bill | 10/17/2003 | 22962 | Permission Interactive | Royalties & Commissions | | 13.20 | -1,480,764.01 |
| Bill | 10/17/2003 | 22963 | Permission Interactive | Royalties & Commissions | | 735.00 | -1,481,499.01 |
| Bill | 10/17/2003 | 337878 | H.T. Berry Company, Inc. | Packaging | | 576.00 | -1,482,075.01 |
| Bill | 10/17/2003 | 135935 | Sheraton Ferncroft Resort | Lodging | | 97.63 | -1,482,172.64 |
| Bill | 10/17/2003 | 10 | Direct Business Concepts | Supreme Green | | 65,520.00 | -1,547,692.64 |
| Bill | 10/18/2003 | 001390482 | DHL | Postage and Delivery | | 744.44 | -1,548,437.08 |
| Bill | 10/18/2003 | 6R651423 | UPS | Postage and Delivery | | 10,094.47 | -1,558,531.55 |
| Bill | 10/19/2003 | 101903 | Verizon 978-232-1158 297 007 1 | Telephone | | 120.97 | -1,558,652.52 |
| Bill | 10/19/2003 | 101903 | BP International, Inc. | Royalties & Commissions | | 5,009.75 | -1,563,662.27 |
| Bill | 10/20/2003 | | Sheraton Ferncroft Resort | Entertainment | | 1,000.00 | -1,564,662.27 |
| Bill | 10/20/2003 | 7 | Direct Business Concepts | Postage and Delivery | | 8,502.11 | -1,573,164.38 |
| Bill | 10/20/2003 | 4-901-709... | Fed Ex | Postage and Delivery | | 10.04 | -1,573,174.42 |
| Bill | 10/20/2003 | 33622 | Legacy Label | -SPLIT- | | 12,834.00 | -1,586,008.42 |
| Bill | 10/20/2003 | 33623 | Legacy Label | -SPLIT- | | 15,097.55 | -1,601,105.97 |
| Bill | 10/20/2003 | 3136 | Clint Sales and Manufacturing | Postage and Delivery | | 80.00 | -1,601,185.97 |
| Bill | 10/20/2003 | 0422242 | Acapulcos | Coffee / snack costs | | 54.04 | -1,601,240.01 |
| Bill | 10/20/2003 | PO 1082 | Tishcon | -SPLIT- | | 21,250.00 | -1,622,490.01 |
| Bill Pmt -Check | 10/21/2003 | 4298 | Tishcon | Bev Nat'l OPERATING | 21,250.00 | | -1,601,240.01 |
| Bill | 10/21/2003 | 05773 | Kudirka & Jobsa, LLP | Legal Fees | | 35.21 | -1,601,275.22 |
| Bill | 10/21/2003 | 110103 | Beverly Commons | PAYROLL SUSPENSE | | 1,370.00 | -1,602,645.22 |
| Bill | 10/21/2003 | 4868391 | CIT Technology Fin. Serv, Inc. | -SPLIT- | | 224.25 | -1,602,869.47 |
| Bill | 10/21/2003 | INV441189 | Micro Essential Lab, Inc. | -SPLIT- | | 1,210.83 | -1,604,080.30 |
| Bill | 10/21/2003 | 338089 | H.T. Berry Company, Inc. | Packaging | | 11,573.63 | -1,615,653.93 |
| Bill | 10/21/2003 | 3257 | Business Office Communications Inc. | Telephone | | 3,270.80 | -1,618,924.73 |
| Bill | 10/21/2003 | 26782-0 | Essex Office, Inc. | -SPLIT- | | 48.43 | -1,618,973.16 |
| Bill | 10/21/2003 | | Essex Office, Inc. | Office Supplies | | 488.71 | -1,619,461.87 |
| Bill | 10/21/2003 | 11 | Direct Business Concepts | Supreme Green | | 13,000.00 | -1,632,461.87 |
| Check | 10/22/2003 | 4300 | Seyfarth Shaw | Bev Nat'l OPERATING | 1,340.00 | | -1,631,121.87 |
| Bill Pmt -Check | 10/22/2003 | 4302 | Kiwanis Club of Beverly | Bev Nat'l OPERATING | 2,000.00 | | -1,629,121.87 |
| Bill | 10/22/2003 | 102203 | Comcast 501 500 243733901 | Business expenses | | 200.85 | -1,629,322.72 |
| Bill | 10/22/2003 | A4054772 | Airborne Express | Postage and Delivery | | 7,089.96 | -1,636,412.68 |
| Bill | 10/22/2003 | 338350 | H.T. Berry Company, Inc. | Packaging | | 375.90 | -1,636,788.58 |
| Bill | 10/22/2003 | 2003203 | MG Products | Advertising | | 605.89 | -1,637,394.47 |
| Bill | 10/22/2003 | 26838 | Essex Office, Inc. | Office Supplies | | 17.79 | -1,637,412.26 |
| Bill | 10/23/2003 | 031102225 | Delta Dental | Dental Insurance | | 3,120.18 | -1,640,532.44 |
| Bill | 10/23/2003 | 102303 | Scott Sarver | -SPLIT- | | 2,168.95 | -1,642,701.39 |
| Bill Pmt -Check | 10/23/2003 | 4307 | Airborne Express | Bev Nat'l OPERATING | 23,413.64 | | -1,619,287.75 |
| Bill Pmt -Check | 10/23/2003 | 4310 | Blue Cross Blue Shield | Bev Nat'l OPERATING | 14,701.37 | | -1,604,586.38 |
| Bill Pmt -Check | 10/23/2003 | 4326 | Jaggo Coffee | Bev Nat'l OPERATING | 336.00 | | -1,604,250.38 |
| Bill Pmt -Check | 10/23/2003 | 4336 | Sprint-981977020 | Bev Nat'l OPERATING | 4,514.66 | | -1,599,735.32 |
| Bill Pmt -Check | 10/23/2003 | 4337 | Permission Interactive | Bev Nat'l OPERATING | 426.20 | | -1,599,309.32 |
| Bill Pmt -Check | 10/23/2003 | 4339 | Sheraton Ferncroft Resort | Bev Nat'l OPERATING | 878.67 | | -1,598,430.65 |
| Bill Pmt -Check | 10/23/2003 | 4340 | Tishcon | Bev Nat'l OPERATING | 21,250.00 | | -1,577,180.65 |
| Bill Pmt -Check | 10/23/2003 | 4341 | Ultra Fine Papers | Bev Nat'l OPERATING | 12,643.47 | | -1,564,537.18 |

Page 364

DMC 01759

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill Pmt -Check | 10/23/2003 | 4344 | Weaver Glass | Bev Nat'l OPERATING | 1,324.10 | | -1,563,213.08 |
| Bill | 10/23/2003 | 102303 | Dean Porteous | Repairs & Maintenance | | 473.81 | -1,563,686.89 |
| Bill | 10/23/2003 | 102303 | AMEX 61005 | AMEX - 61006 | | 11,820.58 | -1,575,507.47 |
| Bill | 10/23/2003 | 102403 | AMEX 81003 | COSTCO AMEX Cards | | 34,824.17 | -1,610,331.64 |
| Bill | 10/23/2003 | Sprint-981977020 | | Cell Phones | | 3,600.49 | -1,613,932.13 |
| Bill | 10/23/2003 | 135993 | Sheraton Ferncroft Resort | Lodging | | 1,171.56 | -1,615,103.69 |
| Bill | 10/23/2003 | 338560 | H.T. Berry Company, Inc. | Office Supplies | | 400.82 | -1,615,959.38 |
| Bill | 10/23/2003 | 338824 | H.T. Berry Company, Inc. | Packaging | | 255.69 | -1,615,762.07 |
| Bill | 10/23/2003 | 102303 | Comcast 8773 10 235 0304699 | Business expenses | | 1,009.26 | -1,616,368.64 |
| Bill | 10/23/2003 | 135881 | Sheraton Ferncroft Resort | Lodging | | 400.82 | -1,616,769.46 |
| Bill | 10/23/2003 | 136032 | Sheraton Ferncroft Resort | Lodging | | 292.89 | -1,617,062.35 |
| Bill | 10/23/2003 | 136653 | Sheraton Ferncroft Resort | Lodging | | 292.89 | -1,617,355.24 |
| Bill | 10/23/2003 | 3259 | Business Office Communications Inc. | Telephone | | 195.26 | -1,617,550.50 |
| Bill | 10/23/2003 | 3260 | Business Office Communications Inc. | Telephone | | 25.00 | -1,617,575.50 |
| Bill | 10/23/2003 | 3261 | Business Office Communications Inc. | Telephone | | 50.00 | -1,617,625.50 |
| Bill | 10/23/2003 | | | Telephone | | 674.42 | -1,618,299.92 |
| Bill Pmt -Check | 10/24/2003 | 4348 | Boston Tile | Bev Nat'l OPERATING | 0.00 | | -1,618,299.92 |
| Bill Pmt -Check | 10/24/2003 | 4349 | Dean Porteous | Bev Nat'l OPERATING | 473.81 | | -1,617,826.11 |
| Bill Pmt -Check | 10/24/2003 | 4350 | Donald Wood | Bev Nat'l OPERATING | 659.10 | | -1,617,167.01 |
| Bill | 10/24/2003 | 23212 | Permission Interactive | Royalties & Commissions | | 8.75 | -1,617,175.76 |
| Bill | 10/24/2003 | 23213 | Permission Interactive | Royalties & Commissions | | 210.00 | -1,617,385.76 |
| Bill | 10/24/2003 | 7965226 | ULine | Packaging | | 382.36 | -1,617,768.12 |
| Bill | 10/24/2003 | INV442235 | Micro Essential Lab, Inc. | -SPLIT- | | 10,884.60 | -1,628,652.72 |
| Bill | 10/24/2003 | 12150 | Sheraton Ferncroft Resort | Lodging | 0.00 | | -1,628,652.72 |
| Bill | 10/24/2003 | 102403 | Comcast 8773 10 235 0312775 | Business expenses | | 144.27 | -1,628,796.99 |
| Bill | 10/24/2003 | 4229 | Ultra Fine Papers | Copies and Fillers | | 1,212.75 | -1,630,009.74 |
| Bill | 10/24/2003 | 4226 | Ultra Fine Papers | Copies and Fillers | | 1,737.75 | -1,631,747.49 |
| Bill | 10/24/2003 | 12 | Direct Business Concepts | Supreme Green | | 265,356.00 | -1,897,103.49 |
| Bill | 10/25/2003 | | Cummings Properties, LLC | Rent | | 1,681.00 | -1,898,784.49 |
| Bill | 10/25/2003 | | Cummings Properties, LLC | Rent | | 11,573.76 | -1,910,358.25 |
| Bill | 10/25/2003 | | Cummings Properties, LLC | Rent | | 2,577.91 | -1,912,936.16 |
| Bill | 10/25/2003 | M1608796... | Verizon 617 M16-0879 691 | Telephone | | 9,828.56 | -1,922,764.72 |
| Bill | 10/25/2003 | M1655926... | Verizon 508 M16-5592 675 | Telephone | | 396.55 | -1,923,161.27 |
| Bill | 10/25/2003 | M1608976... | Verizon 617 M16-0897 692 | Telephone | | 396.55 | -1,923,557.82 |
| Bill | 10/25/2003 | 6R6V51433 | UPS | Postage and Delivery | | 401.57 | -1,923,959.39 |
| Bill | 10/25/2003 | 0013965285 | DHL | Postage and Delivery | | 7,040.56 | -1,930,999.95 |
| Bill | 10/26/2003 | 4881374 | CIT Technology  Fin. Serv, Inc. | Postage and Delivery | | 1,964.14 | -1,932,964.09 |
| Bill | 10/26/2003 | 102603 | BP International, Inc. | Royalties & Commissions | | 263.20 | -1,933,227.29 |
| Credit | 10/26/2003 | | Atlas Watersystems, Inc. | Water | | 4,890.50 | -1,938,117.79 |
| Bill Pmt -Check | 10/27/2003 | 4353 | Sheraton Ferncroft Resort | Bev Nat'l OPERATING | 84.00 | | -1,938,033.79 |
| Bill | 10/27/2003 | 5012 | H.C.P., Inc | REVIEW THIS TRANSACTION | 1,000.00 | | -1,937,033.79 |
| Bill | 10/27/2003 | 102703 | Amex 41000 | AMEX - BLUE 41000 Robert Maihos | | 2,843.40 | -1,939,877.19 |
| Bill | 10/27/2003 | 388907 | Filterfresh | Coffee / snack costs | | 312.00 | -1,940,189.19 |
| Bill | 10/27/2003 | 4-960-106... | Fed Ex | Postage and Delivery | | 144.00 | -1,940,333.19 |
| Bill | 10/27/2003 | 0013960961 | DHL | Postage and Delivery | | 188.76 | -1,940,521.95 |
| Bill | 10/27/2003 | 121057 | BirdDog Solutions | Postage and Delivery | | 173.37 | -1,940,695.32 |
| Bill | 10/27/2003 | 508692 | BirdDog Solutions | Postage and Delivery | | 311.32 | -1,941,006.64 |
| Bill | 10/27/2003 | 27002-0 | Essex Office, Inc. | Office Equipment | | 13.25 | -1,941,019.89 |
| Bill Pmt -Check | 10/28/2003 | 4356 | Scott Server | Bev Nat'l OPERATING | 840.00 | | -1,941,859.89 |
| Bill | 10/28/2003 | 102803 | Chase 04320207796-2 | Lease | 2,168.95 | | -1,939,690.94 |
| Bill Pmt -Check | 10/28/2003 | WIRE | Direct Business Concepts | Bev Nat'l Merchant #1 (DD & BK) | 87,490.00 | 845.27 | -1,940,536.21 |
| Bill | 10/28/2003 | 339073 | H.T. Berry Company, Inc. | Office Supplies | | 85.68 | -1,853,046.21 |
| Bill | 10/28/2003 | 339062 | H.T. Berry Company, Inc. | Packaging | | 1,702.58 | -1,853,131.82 |
| Bill | 10/28/2003 | 22610 | Video Transfer | Video Tape Expense | | 2,362.02 | -1,854,834.47 |
| Bill | 10/29/2003 | A5161100 | Airborne Express | Postage and Delivery | | 12,288.11 | -1,857,196.49 |
| Bill | 10/29/2003 | T-14174 | Cummings Properties, LLC | Trash Removal | | 540.00 | -1,869,484.60 |
| | | | | | | | -1,870,024.60 |

Page 365

DMC 01760

**Direct Marketing Concepts, Inc.**
**General Ledger**
**For the Period 6/13/01 through 12/31/04**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill | 10/29/2003 | T-14119 | Cummings Properties, LLC | Trash Removal | | 60.00 | -1,870,084.60 |
| Bill | 10/29/2003 | T-14236 | Cummings Properties, LLC | Trash Removal | | 600.00 | -1,870,684.60 |
| Bill | 10/29/2003 | T-14175 | Cummings Properties, LLC | Trash Removal | | 180.00 | -1,870,864.60 |
| Bill | 10/28/2003 | 8999 | Barker Electric Service, Inc. | Repairs & Maintenance | | 1,259.00 | -1,872,123.60 |
| Bill | 10/29/2003 | 102903 | Barbara Logan | Consulting | | 3,500.00 | -1,875,623.60 |
| Bill | 10/29/2003 | 27041-0 | Essex Office, Inc. | Office Supplies | | 57.54 | -1,875,681.14 |
| Bill | 10/29/2003 | 27050-0 | Essex Office, Inc. | Office Supplies | | 25.72 | -1,875,686.86 |
| Bill | 10/29/2003 | 019858 | Townsend Oil Company Inc | Gas and Electric | | 230.39 | -1,875,917.25 |
| Bill | 10/29/2003 | 676880 | White & Case | Legal Fees | | 850.14 | -1,876,767.39 |
| Bill Pmt -Check | 10/29/2003 | 3270 | Business Office Communications Inc. | Repairs & Maintenance | | 398.91 | -1,877,166.30 |
| Bill | 10/30/2003 | 4327 | John Mathos | Bev Nat'l OPERATING | 1,803.24 | | -1,875,363.06 |
| Bill | 10/30/2003 | 103003 | Michelle Pena | -SPLIT- | | 580.41 | -1,875,943.47 |
| Bill | 10/30/2003 | 339555 | H.T. Berry Company, Inc. | Packaging | | 46.99 | -1,875,990.46 |
| Bill | 10/30/2003 | 23456 | Permission Interactive | Royalties & Commissions | | 95.00 | -1,876,085.46 |
| Bill | 10/30/2003 | 23457 | Permission Interactive | Royalties & Commissions | | 210.00 | -1,876,295.46 |
| Bill | 10/30/2003 | 22628 | Video Transfer | Video Tape Expense | | 9,717.12 | -1,886,012.58 |
| Bill | 10/30/2003 | 27119-0 | Essex Office, Inc. | Office Supplies | | 55.04 | -1,886,067.62 |
| Bill Pmt -Check | 10/31/2003 | 4382 | Maximum Value Promotions | Bev Nat'l OPERATING | 8,564.40 | | -1,877,503.22 |
| Bill | 10/31/2003 | 103103 | Dean Porteous | Repairs & Maintenance | | 855.00 | -1,878,358.22 |
| Bill | 10/31/2003 | 103103 | Klenz's Cleaning | Cleaning | | 4,100.00 | -1,882,458.22 |
| Bill | 10/31/2003 | 08111 275... | National Grid 08111 27525 01 | Gas and Electric | | 402.93 | -1,882,861.15 |
| Bill | 10/31/2003 | 76800 | Treehouse Media Services | Video Tape Expense | | 42.00 | -1,882,903.15 |
| Bill | 10/31/2003 | 235 | Jaggo Coffee | Coffee / snack costs | | 367.20 | -1,883,270.35 |
| Bill | 10/31/2003 | 239 | Jaggo Coffee | Coffee / snack costs | | 937.40 | -1,884,207.75 |
| Bill | 10/31/2003 | 339633 | H.T. Berry Company, Inc. | Packaging | | 5,395.32 | -1,889,603.07 |
| Bill | 10/31/2003 | 339635 | H.T. Berry Company, Inc. | Packaging | | 1,178.10 | -1,890,781.17 |
| Bill | 10/31/2003 | 339660 | H.T. Berry Company, Inc. | Office Supplies | | 83.22 | -1,890,864.39 |
| Bill | 10/31/2003 | 12-051 | Elements of Design | Consulting | | 2,000.00 | -1,892,864.39 |
| Bill | 10/31/2003 | 47328233 | Corporate Express | Office Supplies | | 259.84 | -1,893,124.23 |
| Bill | 10/31/2003 | 27047-0 | Essex Office, Inc. | Office Equipment | | 204.75 | -1,893,328.98 |
| Bill | 10/31/2003 | 27226-0 | Essex Office, Inc. | Office Equipment | | 61.57 | -1,893,390.55 |
| Bill | 10/31/2003 | 77248 | Treehouse Media Services | Video Tape Expense | | 196.50 | -1,893,587.05 |
| Bill | 10/31/2003 | 09816 | Schneider and Associates | Consulting | 0.00 | | -1,893,587.05 |
| Bill | 10/31/2003 | 09813 | Schneider and Associates | Consulting | 0.00 | | -1,893,587.05 |
| Bill | 10/31/2003 | 09814 | Schneider and Associates | Consulting | 0.00 | | -1,893,587.05 |
| Bill | 10/31/2003 | 4259 | Ultra Fine Papers | Copies and Fillers | | 269.85 | -1,893,856.90 |
| Bill | 10/31/2003 | 4244 | Ultra Fine Papers | Copies and Fillers | | 1,695.75 | -1,895,552.65 |
| Bill | 10/31/2003 | 4242 | Ultra Fine Papers | Copies and Fillers | | 396.90 | -1,895,949.55 |
| Bill | 10/31/2003 | 4241 | Ultra Fine Papers | Copies and Fillers | | 1,212.75 | -1,897,162.30 |
| Bill | 10/31/2003 | 4240 | Ultra Fine Papers | Copies and Fillers | | 1,212.75 | -1,898,375.05 |
| Bill | 10/31/2003 | 4236 | Ultra Fine Papers | Copies and Fillers | | 1,212.75 | -1,899,587.80 |
| Bill | 10/31/2003 | 28125 | Partner Press | -SPLIT- | | 6,172.00 | -1,905,759.80 |
| Bill | 10/31/2003 | 103103 | Maximum Value Promotions | Royalties & Commissions | | 4,495.50 | -1,910,255.30 |
| Bill | 10/31/2003 | 103103 | Doris Inc. | Royalties & Commissions | | 22,377.00 | -1,932,632.30 |
| Bill | 10/31/2003 | 100-31677 | Aquent | Consulting | | 12.60 | -1,932,644.90 |
| Bill | 10/31/2003 | 100-31676 | Aquent | Consulting | | 10.80 | -1,932,655.70 |
| Bill | 10/31/2003 | 27164-0 | Essex Office, Inc. | Office Supplies | | 18.84 | -1,932,674.54 |
| Bill | 10/31/2003 | | Pallazola Brothers | Landscaping Expense | | 375.00 | -1,933,049.54 |
| Bill | 10/31/2003 | | Verisign, Inc. | Dues and Subscriptions | | 3,722.96 | -1,936,772.50 |
| Bill Pmt -Check | 11/1/2003 | 4342 | UPS | Bev Nat'l OPERATING | 30,232.39 | | -1,906,540.11 |
| Bill Pmt -Check | 11/1/2003 | 4343 | UT ZAH | Bev Nat'l OPERATING | 28,449.60 | | -1,878,090.51 |
| Bill Pmt -Check | 11/1/2003 | 4345 | XO Communications | Bev Nat'l OPERATING | 30,220.26 | | -1,847,870.25 |
| Bill | 11/1/2003 | PO 1093 | Tishcon | E8 Daily | | 21,875.00 | -1,869,745.25 |
| Bill | 11/1/2003 | | Chase 102210164456806 | Lease | | 787.68 | -1,870,532.93 |
| Bill | 11/1/2003 | | GMAC 201 9010 05910 | Lease | | 825.62 | -1,871,358.55 |
| Bill | 11/1/2003 | | Rockland Trust Company | Corvette | | 1,004.39 | -1,872,362.94 |

Page 366

DMC 01761

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill | 11/1/2003 | 1000195001 | BMW | Automobiles | | 676.03 | -1,873,038.97 |
| Bill | 11/1/2003 | 002 | Randy Sebesta | -SPLIT- | | 773.66 | -1,873,812.63 |
| Bill | 11/1/2003 | 2274606 | Merrimack Mutual Fire Ins. Co. | Insurance - Non - Health | | 497.00 | -1,874,309.63 |
| Bill | 11/1/2003 | 74642 | Shefsky & Froelich LTD | -SPLIT- | | 68,389.56 | -1,942,699.19 |
| Bill | 11/1/2003 | | GMAC 103 9019 49490 | Truck & Automobile Expense | | 852.59 | -1,943,551.78 |
| Bill | 11/1/2003 | 6R6V51443 | UPS | Postage and Delivery | | 10,230.33 | -1,953,782.11 |
| Bill | 11/1/2003 | 0014025069 | DHL | Postage and Delivery | | 1,085.69 | -1,954,867.80 |
| Bill Pmt -Check | 11/2/2003 | 4304 | ABF Freight System, Inc. | Bev Nat'l OPERATING | 633.67 | | -1,954,234.13 |
| Bill Pmt -Check | 11/2/2003 | 4305 | Advanstar Communications | Bev Nat'l OPERATING | 8,200.00 | | -1,946,034.13 |
| Bill Pmt -Check | 11/2/2003 | 4306 | Aim High Inc | Bev Nat'l OPERATING | 1,093.86 | | -1,944,940.27 |
| Bill Pmt -Check | 11/2/2003 | 4308 | Arizona Nutritional Supplements | Bev Nat'l OPERATING | 1,442.13 | | -1,943,498.14 |
| Bill Pmt -Check | 11/2/2003 | 4309 | BirdDog Solutions | Bev Nat'l OPERATING | 457.16 | | -1,943,040.98 |
| Bill Pmt -Check | 11/2/2003 | 4311 | Bottle Hill Wellness & Pharmacy | Bev Nat'l OPERATING | 55.75 | | -1,942,985.23 |
| Bill Pmt -Check | 11/2/2003 | 4312 | Business Systems Consultants, Inc. | Bev Nat'l OPERATING | 1,402.50 | | -1,941,582.73 |
| Bill Pmt -Check | 11/2/2003 | 4313 | CIT Technology Fin. Serv, Inc. | Bev Nat'l OPERATING | 487.45 | | -1,941,095.28 |
| Bill Pmt -Check | 11/2/2003 | 4314 | City of Beverly | Bev Nat'l OPERATING | 48.69 | | -1,941,046.59 |
| Bill Pmt -Check | 11/2/2003 | 4315 | City of Beverly-water and sewer | Bev Nat'l OPERATING | 864.30 | | -1,940,182.29 |
| Bill Pmt -Check | 11/2/2003 | 4316 | Clint Sales and Manufacturing | Bev Nat'l OPERATING | 2,000.00 | | -1,938,182.29 |
| Bill Pmt -Check | 11/2/2003 | 4317 | Complete Copier Sales & Service | Bev Nat'l OPERATING | 440.90 | | -1,937,741.39 |
| Bill Pmt -Check | 11/2/2003 | 4318 | Corporate Express | Bev Nat'l OPERATING | 612.87 | | -1,937,128.52 |
| Bill Pmt -Check | 11/2/2003 | 4319 | DHL | Bev Nat'l OPERATING | 2,860.47 | | -1,934,268.05 |
| Bill Pmt -Check | 11/2/2003 | 4320 | Dictronics, Inc. | Bev Nat'l OPERATING | 11.77 | | -1,934,256.28 |
| Bill Pmt -Check | 11/2/2003 | 4321 | Electronic Technologies Corporation | Bev Nat'l OPERATING | 170.00 | | -1,934,086.28 |
| Bill Pmt -Check | 11/2/2003 | 4322 | Express Solutions, Inc. | Bev Nat'l OPERATING | 17.64 | | -1,934,068.64 |
| Bill Pmt -Check | 11/2/2003 | 4323 | Filterfresh | Bev Nat'l OPERATING | 136.00 | | -1,933,932.64 |
| Bill Pmt -Check | 11/2/2003 | 4324 | H.T. Berry Company, Inc. | Bev Nat'l OPERATING | 9,606.59 | | -1,924,326.05 |
| Bill Pmt -Check | 11/2/2003 | 4325 | Video Transfer | Bev Nat'l OPERATING | 5,405.28 | | -1,918,920.77 |
| Bill Pmt -Check | 11/2/2003 | 4328 | Kinko's | Bev Nat'l OPERATING | 414.76 | | -1,918,506.01 |
| Bill Pmt -Check | 11/2/2003 | 4329 | Legacy Label | Bev Nat'l OPERATING | 4,224.00 | | -1,914,282.01 |
| Bill Pmt -Check | 11/2/2003 | 4330 | National Grid 08103 03097 06 | Bev Nat'l OPERATING | 85.42 | | -1,914,196.59 |
| Bill Pmt -Check | 11/2/2003 | 4331 | Metaxas, Norman, & Pidgeon | Bev Nat'l OPERATING | 6,508.92 | | -1,907,687.67 |
| Bill Pmt -Check | 11/2/2003 | 4332 | MG Products | Bev Nat'l OPERATING | 24,553.57 | | -1,883,134.10 |
| Bill Pmt -Check | 11/2/2003 | 4333 | Nature's Solution | Bev Nat'l OPERATING | 12,292.73 | | -1,870,841.37 |
| Bill Pmt -Check | 11/2/2003 | 4338 | Schnader Harrison Segal & Lewis LLP | Bev Nat'l OPERATING | 1,786.84 | | -1,869,054.53 |
| Bill Pmt -Check | 11/2/2003 | 4363 | Tishcon | Bev Nat'l OPERATING | 21,875.00 | | -1,847,179.53 |
| Bill | 11/2/2003 | 110203 | BP International, Inc. | Royalties & Commissions | | 6,327.00 | -1,853,506.53 |
| Bill Pmt -Check | 11/3/2003 | WIRE | Direct Business Concepts | Bev Nat'l Merchant #1 (DD & BK) | 104,260.00 | | -1,749,246.53 |
| Bill Pmt -Check | 11/3/2003 | 4364 | Beverly Commons | Bev Nat'l OPERATING | 1,370.00 | | -1,747,876.53 |
| Bill Pmt -Check | 11/3/2003 | 4365 | Klemz's Cleaning | Bev Nat'l OPERATING | 4,100.00 | | -1,743,776.53 |
| Bill | 11/3/2003 | 31506101 | Advanstar Communications | Advertising | | 4,100.00 | -1,747,876.53 |
| Bill | 11/3/2003 | 3202 | Clint Sales and Manufacturing | Storage | | 2,000.00 | -1,749,876.53 |
| Bill | 11/3/2003 | 9 | Direct Business Concepts | Computer Services | | 7,500.00 | -1,757,376.53 |
| Bill | 11/3/2003 | 13 | Direct Business Concepts | Supreme Green | | 124,020.00 | -1,881,396.53 |
| Bill | 11/4/2003 | 123904-2 | Tishcon | -SPLIT- | | 14,450.00 | -1,895,846.53 |
| Bill | 11/4/2003 | | Brian Middendorf | Computer Services | | 950.00 | -1,896,796.53 |
| Bill | 11/4/2003 | 569 | Dash Plumbing and Heating, Inc | Repairs & Maintenance | | 1,167.19 | -1,897,963.72 |
| Bill | 11/4/2003 | 110403 | National Grid 08130 06230 04 | Gas and Electric | | 1,582.30 | -1,899,546.02 |
| Bill | 11/4/2003 | 110403 | National Grid 08130 01735 01 | Gas and Electric | | 284.93 | -1,899,830.95 |
| Bill | 11/4/2003 | 339945 | H.T. Berry Company, Inc. | Packaging | | 7,200.38 | -1,907,031.33 |
| Bill | 11/4/2003 | 339971 | H.T. Berry Company, Inc. | Office Supplies | | 7.96 | -1,907,039.29 |
| Bill | 11/4/2003 | 123904-3 | Tishcon | -SPLIT- | | 36,139.60 | -1,943,178.89 |
| Bill | 11/4/2003 | 110403 | National Grid 08130 01810 00 | Gas and Electric | | 452.30 | -1,943,631.19 |
| Bill | 11/4/2003 | 110403 | National Grid 08130 03742 01 | Gas and Electric | | 454.72 | -1,944,085.91 |
| Bill | 11/4/2003 | 110403 | National Grid 08130 02465 05 | Gas and Electric | | 550.38 | -1,944,636.29 |
| Bill | 11/4/2003 | 110403 | National Grid 08130 04910 06 | Gas and Electric | | 405.30 | -1,945,041.59 |
| Bill | 11/4/2003 | 110403 | National Grid 08130 01750 01 | Gas and Electric | | 240.97 | -1,945,282.56 |

Page 367

DMC 01762

**Direct Marketing Concepts, Inc.**
**General Ledger**
**For the Period 6/13/01 through 12/31/04**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill | 11/5/2003 | A6315050 | Airborne Express | Postage and Delivery | | 6,639.08 | -1,951,921.64 |
| Bill | 11/5/2003 | 2116651 | Schnader Harrison Segal & Lewis LLP | Legal Fees | | 811.65 | -1,952,733.29 |
| Bill | 11/5/2003 | 22626 | Clint Trucking | Postage and Delivery | | 155.55 | -1,952,888.84 |
| Bill | 11/5/2003 | 26982-0 | Essex Office, Inc. | Office Supplies | | 504.00 | -1,953,392.84 |
| Bill Pmt -Check | 11/6/2003 | 4377 | Airborne Express | Bev Nat'l OPERATING | 6,769.43 | | -1,946,623.41 |
| Bill Pmt -Check | 11/6/2003 | 4378 | AMEX 31003 | Bev Nat'l OPERATING | 12,384.62 | | -1,934,238.79 |
| Bill Pmt -Check | 11/6/2003 | 4379 | AMEX 82003 | Bev Nat'l OPERATING | 13,006.68 | | -1,921,232.11 |
| Bill Pmt -Check | 11/6/2003 | 4380 | Blue Cross Blue Shield | Bev Nat'l OPERATING | 27,032.77 | | -1,894,199.34 |
| Bill Pmt -Check | 11/6/2003 | 4381 | Corporate Express | Bev Nat'l OPERATING | 521.28 | | -1,893,678.06 |
| Bill Pmt -Check | 11/6/2003 | 4382 | Cummings Properties, LLC | Bev Nat'l OPERATING | 25,661.23 | | -1,868,016.83 |
| Bill Pmt -Check | 11/6/2003 | 4383 | Delta Dental | Bev Nat'l OPERATING | 3,120.18 | | -1,864,896.65 |
| Bill Pmt -Check | 11/6/2003 | 4384 | Deris Inc. | Bev Nat'l OPERATING | 2,754.00 | | -1,862,142.65 |
| Bill Pmt -Check | 11/6/2003 | 4385 | DHL | Bev Nat'l OPERATING | 744.44 | | -1,861,398.21 |
| Bill Pmt -Check | 11/6/2003 | 4386 | Essex Office, Inc. | Bev Nat'l OPERATING | 567.00 | | -1,860,831.21 |
| Bill Pmt -Check | 11/6/2003 | 4387 | Fed Ex | Bev Nat'l OPERATING | 10.04 | | -1,860,821.17 |
| Bill Pmt -Check | 11/6/2003 | 4388 | H.C.P., Inc | Bev Nat'l OPERATING | 2,843.40 | | -1,857,977.77 |
| Bill Pmt -Check | 11/6/2003 | 4389 | H.T. Berry Company, Inc. | Bev Nat'l OPERATING | 1,727.01 | | -1,856,250.76 |
| Bill Pmt -Check | 11/6/2003 | 4390 | National Grid 08111 27525 01 | Bev Nat'l OPERATING | 402.93 | | -1,855,847.83 |
| Bill Pmt -Check | 11/6/2003 | 4391 | National Grid 08130 01750 01 | Bev Nat'l OPERATING | 331.86 | | -1,855,515.97 |
| Bill Pmt -Check | 11/6/2003 | 4392 | National Grid 08130 01810 00 | Bev Nat'l OPERATING | 491.89 | | -1,855,024.08 |
| Bill Pmt -Check | 11/6/2003 | 4393 | National Grid 08130 02465 05 | Bev Nat'l OPERATING | 264.58 | | -1,854,759.50 |
| Bill Pmt -Check | 11/6/2003 | 4394 | National Grid 08130 04910 06 | Bev Nat'l OPERATING | 453.55 | | -1,854,305.95 |
| Bill Pmt -Check | 11/6/2003 | 4395 | National Grid 08130 06230 04 | Bev Nat'l OPERATING | 1,638.34 | | -1,852,667.61 |
| Bill Pmt -Check | 11/6/2003 | 4396 | Permission Interactive | Bev Nat'l OPERATING | 1,021.35 | | -1,851,646.26 |
| Bill Pmt -Check | 11/6/2003 | 4397 | Rockford Press | Bev Nat'l OPERATING | 3,140.00 | | -1,848,506.26 |
| Bill Pmt -Check | 11/6/2003 | 4398 | Sheraton Ferncroft Resort | Bev Nat'l OPERATING | 378.39 | | -1,848,127.87 |
| Bill Pmt -Check | 11/6/2003 | 4399 | Treehouse Media Services | Bev Nat'l OPERATING | 1,974.00 | | -1,846,153.87 |
| Bill Pmt -Check | 11/6/2003 | 4400 | ULine | Bev Nat'l OPERATING | 382.36 | | -1,845,771.51 |
| Bill Pmt -Check | 11/6/2003 | 4401 | Ultra Fine Papers | Bev Nat'l OPERATING | 1,703.10 | | -1,844,068.41 |
| Bill Pmt -Check | 11/6/2003 | 4402 | Verisign, Inc. | Bev Nat'l OPERATING | 2,523.82 | | -1,841,544.59 |
| Bill Pmt -Check | 11/6/2003 | 4403 | Verizon 508 M16-5592 675 | Bev Nat'l OPERATING | 402.61 | | -1,841,142.28 |
| Bill Pmt -Check | 11/6/2003 | 4404 | Verizon 617 M16-0879 691 | Bev Nat'l OPERATING | 408.24 | | -1,840,734.04 |
| Bill Pmt -Check | 11/6/2003 | 4405 | Verizon 617 M16-0897 692 | Bev Nat'l OPERATING | 402.61 | | -1,840,331.43 |
| Bill Pmt -Check | 11/6/2003 | 4406 | Verizon 978-232-1158 297 007 1 | Bev Nat'l OPERATING | 143.75 | | -1,840,187.68 |
| Bill Pmt -Check | 11/6/2003 | 4407 | Verizon 978-821-0802 294 007 5 | Bev Nat'l OPERATING | 31.61 | | -1,840,156.07 |
| Bill Pmt -Check | 11/6/2003 | 4408 | Verizon 978 922-2950 662 007 4 | Bev Nat'l OPERATING | 79.98 | | -1,840,076.09 |
| Bill Pmt -Check | 11/6/2003 | 4409 | Business Office Communications Inc. | Bev Nat'l OPERATING | 0.00 | | -1,840,076.09 |
| Bill Pmt -Check | 11/6/2003 | 4410 | UPS | Bev Nat'l OPERATING | 10,094.47 | | -1,829,981.62 |
| Bill Pmt -Check | 11/6/2003 | 4411 | USPS | Bev Nat'l OPERATING | 1,000.00 | | -1,828,981.62 |
| Bill | 11/6/2003 | 5013 | H.C.P., Inc | -SPLIT- | | 3,221.88 | -1,832,203.50 |
| Bill | 11/6/2003 | 12-052 | Elements of Design | Consulting | | 1,000.00 | -1,833,203.50 |
| Bill | 11/6/2003 | 003 | Randy Sebesta | -SPLIT- | | 648.78 | -1,833,852.28 |
| Bill Pmt -Check | 11/6/2003 | 4412 | Business Office Communications Inc. | Bev Nat'l OPERATING | 4,020.22 | | -1,829,832.06 |
| Bill Pmt -Check | 11/6/2003 | 4416 | Barbara Logan | Bev Nat'l OPERATING | 3,500.00 | | -1,826,332.06 |
| Bill Pmt -Check | 11/6/2003 | 4417 | Elements of Design | Bev Nat'l OPERATING | 3,000.00 | | -1,823,332.06 |
| Bill Pmt -Check | 11/6/2003 | 4418 | Randy Sebesta | Bev Nat'l OPERATING | 1,422.44 | | -1,821,909.62 |
| Bill | 11/6/2003 | 110603 | Dean Porteous | Repairs & Maintenance | | 855.26 | -1,822,764.88 |
| Bill | 11/6/2003 | 340416 | H.T. Berry Company, Inc. | Packaging | | 1,011.42 | -1,823,776.30 |
| Bill | 11/6/2003 | 019252937 | Safeguard | Office Supplies | | 139.05 | -1,823,915.35 |
| Bill | 11/6/2003 | 0589751 | Acapulcos | Coffee / snack costs | | 53.56 | -1,823,968.91 |
| Bill | 11/6/2003 | 37376 | Metaxas, Norman, & Pidgeon | Legal Fees | | 1,451.00 | -1,825,419.91 |
| Bill | 11/6/2003 | 37375 | Metaxas, Norman, & Pidgeon | Legal Fees | | 4,523.68 | -1,829,943.59 |
| Bill | 11/6/2003 | 37355 | Metaxas, Norman, & Pidgeon | Legal Fees | | 373.95 | -1,830,317.54 |
| Bill | 11/6/2003 | 37356 | Metaxas, Norman, & Pidgeon | Legal Fees | | 468.17 | -1,830,785.71 |
| Bill | 11/6/2003 | 37361 | Metaxas, Norman, & Pidgeon | Legal Fees | | 2.47 | -1,830,788.18 |
| Bill | 11/6/2003 | 37311 | Metaxas, Norman, & Pidgeon | Legal Fees | | 3,139.84 | -1,833,928.02 |

Page 368

DMC 01763

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill | 11/6/2003 | 37305 | Metaxas, Norman, & Pidgeon | Legal Fees | | 2,317.00 | -1,836,245.02 |
| Bill Pmt -Check | 11/7/2003 | 4420 | Arizona Nutritional Supplements | Bev Nat'l OPERATING | 20,000.00 | | -1,816,245.02 |
| Bill Pmt -Check | 11/7/2003 | 4422 | Tishcon | Bev Nat'l OPERATING | 14,450.00 | | -1,801,795.02 |
| Bill Pmt -Check | 11/7/2003 | 4423 | American Printing & Publishing | Bev Nat'l OPERATING | 7,440.99 | | -1,794,354.03 |
| Bill | 11/7/2003 | 4665 | Wayne P. Callahan | Accounting | | 3,167.00 | -1,797,521.03 |
| Bill Pmt -Check | 11/7/2003 | 4425 | Wayne P. Callahan | Bev Nat'l OPERATING | 3,167.00 | | -1,794,354.03 |
| Bill | 11/7/2003 | | Erick Kraut | -SPLIT- | | 551.85 | -1,794,905.88 |
| Bill | 11/7/2003 | 340492 | H.T. Berry Company, Inc. | Packaging | | 5,328.75 | -1,800,234.63 |
| Bill | 11/7/2003 | 23700 | Permission Interactive | Royalties & Commissions | | 8.75 | -1,800,243.38 |
| Bill | 11/7/2003 | 23701 | Permission Interactive | Royalties & Commissions | | 175.00 | -1,800,418.38 |
| Bill | 11/7/2003 | 14 | Direct Business Concepts | Supreme Green | | 158,385.50 | -1,958,803.88 |
| Bill | 11/7/2003 | 2383 | Focus Services, Inc. | Royalties & Commissions | | 1,698.60 | -1,960,502.48 |
| Bill | 11/7/2003 | 341769 | H.T. Berry Company, Inc. | Packaging | | 4,649.40 | -1,964,951.88 |
| Bill | 11/7/2003 | 4275 | Ultra Fine Papers | Copies and Fillers | | 404.78 | -1,965,356.66 |
| Bill | 11/7/2003 | 1-1320 | Internet Billing Systems | Consulting | 0.00 | | -1,965,356.66 |
| Bill | 11/7/2003 | 110703 | National Grid 08103 03092 13 | Gas and Electric | | 32.00 | -1,965,388.66 |
| Bill | 11/7/2003 | 110703 | National Grid 08103 03097 06 | Gas and Electric | | 126.45 | -1,965,515.11 |
| Bill | 11/8/2003 | 6R8V51453 | UPS | Postage and Delivery | | 9,139.99 | -1,974,655.10 |
| Bill | 11/8/2003 | 0014083140 | DHL | Postage and Delivery | | 1,274.87 | -1,975,929.97 |
| Bill | 11/9/2003 | 110903 | BP International, Inc. | Royalties & Commissions | | 5,224.25 | -1,981,154.22 |
| Bill Pmt -Check | 11/10/2003 | 4426 | UT ZAH | Bev Nat'l OPERATING | 42,558.20 | | -1,938,596.02 |
| Bill | 11/10/2003 | 4427 | Shefsky & Froelich LTD | Bev Nat'l OPERATING | 10,000.00 | | -1,928,596.02 |
| Bill | 11/10/2003 | 135933 | Sheraton Ferncroft Resort | Lodging | | 2,085.38 | -1,930,681.38 |
| Bill | 11/10/2003 | | Christopher Wood | REVIEW THIS TRANSACTION | | 9,307.55 | -1,939,968.93 |
| Bill Pmt -Check | 11/11/2003 | 4428 | BP International, Inc. | Bev Nat'l OPERATING | 5,009.75 | | -1,934,959.18 |
| Bill Pmt -Check | 11/11/2003 | 4431 | BP International, Inc. | Bev Nat'l OPERATING | 4,890.50 | | -1,930,068.68 |
| Bill Pmt -Check | 11/11/2003 | 4432 | Dean Porteous | Bev Nat'l OPERATING | 1,710.26 | | -1,928,358.42 |
| Bill | 11/11/2003 | 4000 | Leo H. Bonarrigo | Accounting | | 2,250.00 | -1,930,608.42 |
| Bill | 11/11/2003 | 0103628504 | XO Communications | Telephone | | 43,389.77 | -1,973,998.19 |
| Bill | 11/11/2003 | 340883 | H.T. Berry Company, Inc. | Office Supplies | | 21.15 | -1,974,019.34 |
| Bill | 11/11/2003 | 340877 | H.T. Berry Company, Inc. | Office Supplies | | 128.18 | -1,974,147.52 |
| Bill | 11/11/2003 | 0103628199 | XO Communications | Telephone | | 2,097.24 | -1,976,244.76 |
| Bill | 11/11/2003 | 0103628062 | XO Communications | Telephone | | 1,188.50 | -1,977,433.26 |
| Bill | 11/11/2003 | 8061978 | ULine | Packaging | | 723.85 | -1,978,157.11 |
| Bill | 11/11/2003 | 111103 | MetroPolitan Credit Union | Metro Credit Union - Bob Maihos | | 1,874.05 | -1,980,031.16 |
| Bill | 11/11/2003 | 3285 | Business Office Communications Inc. | Repairs & Maintenance | | 70.06 | -1,980,101.22 |
| Bill Pmt -Check | 11/12/2003 | 4429 | AMEX 61005 | Bev Nat'l OPERATING | 11,820.58 | | -1,968,280.64 |
| Bill Pmt -Check | 11/12/2003 | 4430 | AMEX 81003 | Bev Nat'l OPERATING | 34,824.17 | | -1,933,456.47 |
| Bill | 11/12/2003 | 111203 | Barbara Logan | Meals | | 280.78 | -1,933,737.25 |
| Bill | 11/12/2003 | 341091 | H.T. Berry Company, Inc. | Packaging | | 147.42 | -1,933,884.67 |
| Bill | 11/12/2003 | A7727285 | Airborne Express | Postage and Delivery | | 16,557.60 | -1,950,442.27 |
| Bill | 11/12/2003 | 9017 | Barker Electric Service, Inc. | Repairs & Maintenance | | 395.00 | -1,950,837.27 |
| Bill | 11/12/2003 | 3287 | Business Office Communications Inc. | Repairs & Maintenance | | 243.85 | -1,951,081.12 |
| Bill Pmt -Check | 11/13/2003 | 4433 | ABF Freight System, Inc. | Bev Nat'l OPERATING | 895.16 | | -1,950,185.96 |
| Bill Pmt -Check | 11/13/2003 | 4434 | Aquent | Bev Nat'l OPERATING | 874.00 | | -1,949,311.96 |
| Bill Pmt -Check | 11/13/2003 | 4435 | Atlas Watersystems, Inc. | Bev Nat'l OPERATING | 462.00 | | -1,948,849.96 |
| Bill Pmt -Check | 11/13/2003 | 4436 | BMW | Bev Nat'l OPERATING | 676.03 | | -1,948,173.93 |
| Bill Pmt -Check | 11/13/2003 | 4437 | Brian Middendorf | Bev Nat'l OPERATING | 950.00 | | -1,947,223.93 |
| Bill Pmt -Check | 11/13/2003 | 4438 | Chase 043202077962 | Bev Nat'l OPERATING | 845.27 | | -1,946,378.66 |
| Bill Pmt -Check | 11/13/2003 | 4439 | Chase 102210164956806 | Bev Nat'l OPERATING | 787.68 | | -1,945,590.98 |
| Bill Pmt -Check | 11/13/2003 | 4440 | City of Beverly | Bev Nat'l OPERATING | 31.83 | | -1,945,559.15 |
| Bill Pmt -Check | 11/13/2003 | 4441 | Clint Sales and Manufacturing | Bev Nat'l OPERATING | 2,200.00 | | -1,943,359.15 |
| Bill Pmt -Check | 11/13/2003 | 4442 | Clint Trucking | Bev Nat'l OPERATING | 412.10 | | -1,942,947.05 |
| Bill Pmt -Check | 11/13/2003 | 4443 | Comcast 8773 10 235 0304699 | Bev Nat'l OPERATING | 400.82 | | -1,942,546.23 |
| Bill Pmt -Check | 11/13/2003 | 4444 | Comcast 8773 10 235 0312775 | Bev Nat'l OPERATING | 144.27 | | -1,942,401.96 |
| Bill Pmt -Check | 11/13/2003 | 4445 | Direct Business Concepts | Bev Nat'l OPERATING | 98,174.00 | | -1,844,227.96 |

Page 369

DMC 01764

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill Pmt -Check | 11/13/2003 | 4446 | Erick Kraut | Bev Nat'l OPERATING | 551.85 | | -1,843,676.11 |
| Bill Pmt -Check | 11/13/2003 | 4447 | Essex Office, Inc. | Bev Nat'l OPERATING | 216.63 | | -1,843,459.48 |
| Bill Pmt -Check | 11/13/2003 | 4448 | GMAC 201 9010 05910 | Bev Nat'l OPERATING | 825.62 | | -1,842,633.86 |
| Bill Pmt -Check | 11/13/2003 | 4449 | GMAC 103 9019 49490 | Bev Nat'l OPERATING | 852.59 | | -1,841,781.27 |
| Bill Pmt -Check | 11/13/2003 | 4450 | H.C.P., Inc | Bev Nat'l OPERATING | 3,221.88 | | -1,838,559.39 |
| Bill Pmt -Check | 11/13/2003 | 4451 | H.T. Berry Company, Inc. | Bev Nat'l OPERATING | 2,099.71 | | -1,836,459.68 |
| Bill Pmt -Check | 11/13/2003 | 4452 | Health Solutions | Bev Nat'l OPERATING | 0.00 | | -1,836,459.68 |
| Bill Pmt -Check | 11/13/2003 | 4453 | National Grid 03103 03092 13 | Bev Nat'l OPERATING | 24.89 | | -1,836,434.79 |
| Bill Pmt -Check | 11/13/2003 | 4454 | National Grid 08130 01735 01 | Bev Nat'l OPERATING | 646.83 | | -1,835,787.96 |
| Bill Pmt -Check | 11/13/2003 | 4455 | Merrimack Mutual Fire Ins. Co. | Bev Nat'l OPERATING | 0.00 | | -1,835,787.96 |
| Bill Pmt -Check | 11/13/2003 | 4456 | MG Products | Bev Nat'l OPERATING | 6,148.49 | | -1,829,639.47 |
| Bill Pmt -Check | 11/13/2003 | 4457 | Michelle Pena | Bev Nat'l OPERATING | 580.41 | | -1,829,059.06 |
| Bill Pmt -Check | 11/13/2003 | | Nature's Solution | Bev Nat'l OPERATING | 0.00 | | -1,829,059.06 |
| Bill Pmt -Check | 11/13/2003 | 4458 | Sprint-981977020 | Bev Nat'l OPERATING | 3,600.49 | | -1,825,458.57 |
| Bill Pmt -Check | 11/13/2003 | 4459 | Permission Interactive | Bev Nat'l OPERATING | 305.00 | | -1,825,153.57 |
| Bill Pmt -Check | 11/13/2003 | 4460 | Rockland Trust Company | Bev Nat'l OPERATING | 1,004.39 | | -1,824,149.18 |
| Bill Pmt -Check | 11/13/2003 | 4461 | Sheraton Ferncroft Resort | Bev Nat'l OPERATING | 634.60 | | -1,823,514.58 |
| Bill Pmt -Check | 11/13/2003 | 4462 | Sovereign | Bev Nat'l OPERATING | 0.00 | | -1,823,514.58 |
| Bill Pmt -Check | 11/13/2003 | 4463 | The Health Network | Bev Nat'l OPERATING | 313.53 | | -1,823,201.05 |
| Bill Pmt -Check | 11/13/2003 | 4464 | Tishcon | Bev Nat'l OPERATING | 0.00 | | -1,823,201.05 |
| Bill Pmt -Check | 11/13/2003 | 4465 | W.B Mason | Bev Nat'l OPERATING | 407.95 | | -1,822,793.10 |
| Bill Pmt -Check | 11/13/2003 | 4469 | Health Solutions | Bev Nat'l OPERATING | 0.00 | | -1,822,793.10 |
| Bill Pmt -Check | 11/13/2003 | 4470 | Merrimack Mutual Fire Ins. Co. | Bev Nat'l OPERATING | 0.00 | | -1,822,793.10 |
| Bill Pmt -Check | 11/13/2003 | 4468 | Tishcon | Bev Nat'l OPERATING | 45,634.20 | | -1,777,158.90 |
| Bill Pmt -Check | 11/13/2003 | 4481 | Merrimack Mutual Fire Ins. Co. | Bev Nat'l OPERATING | 497.00 | | -1,776,661.90 |
| Bill Pmt -Check | 11/13/2003 | 4482 | Leo H. Bonarrigo | Bev Nat'l OPERATING | 2,250.00 | | -1,774,411.90 |
| Bill | 11/13/2003 | 111303 | Barbara Logan | Consulting | | 3,500.00 | -1,777,911.90 |
| Bill | 11/13/2003 | 4488 | Jaggo Coffee | Bev Nat'l OPERATING | 1,304.60 | | -1,776,607.30 |
| Bill | 11/13/2003 | 27660-0 | Essex Office, Inc. | Office Equipment | | 63.00 | -1,776,670.30 |
| Bill | 11/13/2003 | 1729 | Bass River, Inc. | Postage and Delivery | | 340.00 | -1,777,010.30 |
| Bill | 11/13/2003 | 0357742 | Acapulcos | Coffee / snack costs | | 40.53 | -1,777,050.83 |
| Bill | 11/13/2003 | 390778 | Filterfresh | Coffee / snack costs | | 115.50 | -1,777,166.33 |
| Bill | 11/13/2003 | 369213616 | ABF Freight System, Inc. | Postage and Delivery | | 731.22 | -1,777,897.55 |
| Bill | 11/13/2003 | 2003210 | MG Products | -SPLIT- | | 33,390.00 | -1,811,287.55 |
| Bill | 11/13/2003 | 111303 | AMEX 82003 | AMEX - 82003 | | 5,946.00 | -1,817,233.55 |
| Bill | 11/13/2003 | 3288 | Business Office Communications Inc. | Repairs & Maintenance | | 25.00 | -1,817,258.55 |
| Bill | 11/13/2003 | 27617-0 | Essex Office, Inc. | Office Supplies | | 9.42 | -1,817,267.97 |
| Bill Pmt -Check | 11/14/2003 | 4484 | Barbara Logan | Bev Nat'l OPERATING | 3,780.78 | | -1,813,487.19 |
| Bill Pmt -Check | 11/14/2003 | 4486 | Chase 4320032668-0 | Bev Nat'l OPERATING | 439.09 | | -1,813,048.10 |
| Bill Pmt -Check | 11/14/2003 | 4487 | Townsend Oil Company Inc | Bev Nat'l OPERATING | 230.39 | | -1,812,817.71 |
| Bill | 11/14/2003 | 23944 | Permission Interactive | Royalties & Commissions | | 88.00 | -1,812,905.71 |
| Bill | 11/14/2003 | 23945 | Permission Interactive | Royalties & Commissions | | 140.00 | -1,813,045.71 |
| Bill | 11/14/2003 | 4869 | Wayne P. Callahan | Accounting | | 2,450.00 | -1,815,495.71 |
| Bill | 11/14/2003 | 341409 | H.T. Berry Company, Inc. | Packaging | | 1,471.37 | -1,816,967.08 |
| Bill | 11/14/2003 | 4534 | American Printing & Publishing | -SPLIT- | | 2,498.00 | -1,819,465.08 |
| Bill | 11/14/2003 | 4276 | Ultra Fine Papers | Labeling | | 1,153.95 | -1,820,619.03 |
| Bill | 11/14/2003 | 111403 | AMEX 31003 | AMEX - GREEN | | 1,603.29 | -1,822,222.32 |
| Bill | 11/15/2003 | 031202236 | Delta Dental | Dental Insurance | | 6,463.23 | -1,828,685.55 |
| Bill | 11/15/2003 | 05233007... | Blue Cross Blue Shield | Health Insurance | | 18,387.32 | -1,847,072.87 |
| Bill | 11/15/2003 | 05233007... | Blue Cross Blue Shield | Health Insurance | | 5,633.09 | -1,852,705.96 |
| Bill | 11/15/2003 | 2385 | Focus Services, Inc. | Royalties & Commissions | | 2,413.88 | -1,855,119.84 |
| Bill | 11/15/2003 | 47681306 | Corporate Express | Office Supplies | | 408.40 | -1,855,528.24 |
| Bill | 11/15/2003 | 0006R7V9... | UPS | Postage and Delivery | | 20.81 | -1,855,549.05 |
| Bill | 11/15/2003 | PL4033 | The Carrington Tea Company, LLC | Product cost | | 20,640.00 | -1,875,689.05 |
| Bill | 11/15/2003 | 6R6V51463 | UPS | Postage and Delivery | | 8,206.95 | -1,883,796.00 |
| Bill | 11/15/2003 | 0014142702 | DHL | Postage and Delivery | | 1,347.65 | -1,885,143.65 |

Page 370

DMC 01765

**Direct Marketing Concepts, Inc.**
**General Ledger**
**For the Period 6/13/01 through 12/31/04**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill | 11/16/2003 | 111603 | BP International, Inc. | Royalties & Commissions | | 4,693.00 | -1,889,836.65 |
| Bill | 11/16/2003 | 111603 | Verizon 978-921-0802 294 007 5 | Telephone | | 32.25 | -1,889,868.90 |
| Bill | 11/16/2003 | 111603 | Verizon 978 922-2950 662 007 4 | Telephone | | 81.60 | -1,889,950.50 |
| Bill | 11/17/2003 | PO 1086 | Phoenix Nutritionals | -SPLIT- | | 16,875.00 | -1,906,825.50 |
| Bill Pmt -Check | 11/17/2003 | 4496 | Morter Health Systems | Bev Nat'l OPERATING | 50,000.00 | | -1,856,825.50 |
| Bill Pmt -Check | 11/17/2003 | 4497 | Phoenix Nutritionals | Bev Nat'l OPERATING | 16,875.00 | | -1,839,950.50 |
| Bill Pmt -Check | 11/17/2003 | 4498 | Micro Essential Lab, Inc. | Bev Nat'l OPERATING | 14,090.08 | | -1,825,860.42 |
| Bill | 11/17/2003 | 5014 | H.C.P., Inc | -SPLIT- | | 3,548.27 | -1,829,408.69 |
| Bill | 11/17/2003 | 18442 | Coptech Duplex | Video Tape Expense | | 427.50 | -1,829,836.19 |
| Bill | 11/17/2003 | 341593 | H.T. Berry Company, Inc. | Packaging | | 4,189.98 | -1,834,026.17 |
| Bill | 11/17/2003 | 390996 | Filterfresh | Coffee / snack costs | | 29.19 | -1,834,055.36 |
| Bill | 11/17/2003 | 2003204 | MG Products | -SPLIT- | | 12,318.00 | -1,846,373.36 |
| Bill | 11/18/2003 | | Seyfarth Shaw | Legal Fees | | 5,000.00 | -1,851,373.36 |
| Bill | 11/18/2003 | 1732 | Bass River, Inc. | Postage and Delivery | | 438.06 | -1,851,811.42 |
| Bill | 11/18/2003 | 135931 | Sheraton Ferncroft Resort | Lodging | | 2,343.12 | -1,854,154.54 |
| Bill | 11/18/2003 | 139603 | Sheraton Ferncroft Resort | Lodging | | 204.82 | -1,854,359.36 |
| Bill | 11/18/2003 | 15 | Direct Business Concepts | -SPLIT- | | 277,940.00 | -2,132,299.36 |
| Bill | 11/18/2003 | 22761 | Video Transfer | Video Tape Expense | | 9,717.12 | -2,142,016.48 |
| Bill | 11/18/2003 | 0411 2018... | Massachusetts Deptartment of Reve... | -SPLIT- | | 3,878.32 | -2,145,894.80 |
| Bill Pmt -Check | 11/19/2003 | 4503 | Legacy Label | Bev Nat'l OPERATING | 12,834.00 | | -2,133,060.80 |
| Bill Pmt -Check | 11/19/2003 | 4504 | Legacy Label | Bev Nat'l OPERATING | 15,097.55 | | -2,117,963.25 |
| Bill | 11/19/2003 | 22761 | Clint Trucking | Postage and Delivery | | 186.66 | -2,118,149.91 |
| Bill | 11/19/2003 | A8991043 | Airborne Express | Postage and Delivery | | 10,050.52 | -2,128,200.43 |
| Bill | 11/19/2003 | 111903 | Verizon 978-232-1158 297 007 1 | Telephone | | 124.73 | -2,128,325.16 |
| Bill Pmt -Check | 11/20/2003 | 4485 | Caps & Tabs, Inc. | Bev Nat'l OPERATING | 50,038.78 | | -2,078,286.38 |
| Bill Pmt -Check | 11/20/2003 | 4507 | Acapulcos | Bev Nat'l OPERATING | 182.90 | | -2,078,103.48 |
| Bill Pmt -Check | 11/20/2003 | 4508 | Advanstar Communications | Bev Nat'l OPERATING | 4,100.00 | | -2,074,003.48 |
| Bill Pmt -Check | 11/20/2003 | 4509 | Airborne Express | Bev Nat'l OPERATING | 7,089.96 | | -2,066,913.52 |
| Bill Pmt -Check | 11/20/2003 | 4510 | Amex 41000 | Bev Nat'l OPERATING | 312.00 | | -2,066,601.52 |
| Bill Pmt -Check | 11/20/2003 | 4511 | BirdDog Solutions | Bev Nat'l OPERATING | 324.57 | | -2,066,276.95 |
| Bill Pmt -Check | 11/20/2003 | 4512 | BP International, Inc. | Bev Nat'l OPERATING | 6,327.00 | | -2,059,949.95 |
| Bill Pmt -Check | 11/20/2003 | 4513 | CIT Technology  Fin. Serv, Inc. | Bev Nat'l OPERATING | 487.45 | | -2,059,462.50 |
| Bill Pmt -Check | 11/20/2003 | 4514 | Comcast 501 500 243733901 | Bev Nat'l OPERATING | 200.85 | | -2,059,261.65 |
| Bill Pmt -Check | 11/20/2003 | 4515 | Complete Copier Sales & Service | Bev Nat'l OPERATING | 188.84 | | -2,059,072.81 |
| Bill Pmt -Check | 11/20/2003 | 4516 | Corporate Express | Bev Nat'l OPERATING | 388.25 | | -2,058,684.56 |
| Bill Pmt -Check | 11/20/2003 | 4517 | Cummings Properties, LLC | Bev Nat'l OPERATING | 1,380.00 | | -2,057,304.56 |
| Bill Pmt -Check | 11/20/2003 | 4518 | Dash Plumbing and Heating, Inc | Bev Nat'l OPERATING | 1,167.19 | | -2,056,137.37 |
| Bill Pmt -Check | 11/20/2003 | 4519 | DHL | Bev Nat'l OPERATING | 3,223.20 | | -2,052,914.17 |
| Bill Pmt -Check | 11/20/2003 | 4520 | Encompass Insurance MA Auto | Bev Nat'l OPERATING | 355.00 | | -2,052,559.17 |
| Bill Pmt -Check | 11/20/2003 | 4521 | Essex Office, Inc. | Bev Nat'l OPERATING | 2,658.10 | | -2,049,901.07 |
| Bill Pmt -Check | 11/20/2003 | 4522 | Fed Ex | Bev Nat'l OPERATING | 188.76 | | -2,049,712.31 |
| Bill Pmt -Check | 11/20/2003 | 4523 | Filterfresh | Bev Nat'l OPERATING | 185.80 | | -2,049,526.51 |
| Bill Pmt -Check | 11/20/2003 | 4524 | H.C.P., Inc | Bev Nat'l OPERATING | 3,548.27 | | -2,045,978.24 |
| Bill Pmt -Check | 11/20/2003 | 4525 | H.T. Berry Company, Inc. | Bev Nat'l OPERATING | 6,083.22 | | -2,039,895.02 |
| Bill Pmt -Check | 11/20/2003 | 4526 | Hasler-rental equip. | Bev Nat'l OPERATING | 78.75 | | -2,039,816.27 |
| Bill Pmt -Check | 11/20/2003 | 4528 | Kudirka & Jobse, LLP | Bev Nat'l OPERATING | 35.21 | | -2,039,781.06 |
| Bill Pmt -Check | 11/20/2003 | 4529 | National Grid 08130 03742 01 | Bev Nat'l OPERATING | 645.36 | | -2,039,135.70 |
| Bill Pmt -Check | 11/20/2003 | 4530 | Metaxas, Norman, & Pidgeon | Bev Nat'l OPERATING | 11,274.22 | | -2,027,861.48 |
| Bill Pmt -Check | 11/20/2003 | 4531 | Morter Health Systems | Bev Nat'l OPERATING | 51,605.20 | | -1,976,256.28 |
| Bill Pmt -Check | 11/20/2003 | 4532 | Nature's Solution | Bev Nat'l OPERATING | 6,048.00 | | -1,970,208.28 |
| Bill Pmt -Check | 11/20/2003 | 4533 | Permission Interactive | Bev Nat'l OPERATING | 411.75 | | -1,969,796.53 |
| Bill Pmt -Check | 11/20/2003 | 4534 | Safeguard | Bev Nat'l OPERATING | 139.05 | | -1,969,657.48 |
| Bill Pmt -Check | 11/20/2003 | 4535 | Schnader Harrison Segal & Lewis LLP | Bev Nat'l OPERATING | 387.01 | | -1,969,270.47 |
| Bill Pmt -Check | 11/20/2003 | 4537 | Treehouse Media Services | Bev Nat'l OPERATING | 238.50 | | -1,969,031.97 |
| Bill Pmt -Check | 11/20/2003 | 4539 | UPS | Bev Nat'l OPERATING | 17,270.89 | | -1,951,761.08 |
| Bill Pmt -Check | 11/20/2003 | 4540 | Verizon 978-232-1158 297 007 1 | Bev Nat'l OPERATING | 120.97 | | -1,951,640.11 |

Page 371

DMC 01766

**Direct Marketing Concepts, Inc.**
**General Ledger**
**For the Period 6/13/01 through 12/31/04**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill Pmt -Check | 11/20/2003 | 4541 | Verizon 978-921-0802 294 007 5 | Bev Nat'l OPERATING | 31.99 | | -1,951,608.12 |
| Bill Pmt -Check | 11/20/2003 | 4542 | Verizon 978 922-2950 662 007 4 | Bev Nat'l OPERATING | 160.80 | | -1,951,447.32 |
| Bill Pmt -Check | 11/20/2003 | 4505 | Wayne P. Callahan | Bev Nat'l OPERATING | 2,450.00 | | -1,948,997.32 |
| Bill Pmt -Check | 11/20/2003 | 4544 | Zwicker Press | Bev Nat'l OPERATING | 383.25 | | -1,948,614.07 |
| Bill Pmt -Check | 11/20/2003 | 4547 | Christopher Wood | Bev Nat'l OPERATING | 9,307.55 | | -1,939,306.52 |
| Bill | 11/20/2003 | 140238 | Sheraton Ferncroft Resort | Lodging | 0.00 | | -1,939,306.52 |
| Bill | 11/20/2003 | INV45165 | Micro Essential Lab, Inc. | -SPLIT- | | 14,089.28 | -1,953,395.80 |
| Bill | 11/20/2003 | 4956275 | CIT Technology  Fin. Serv, Inc. | Equipment Rental | | 204.75 | -1,953,600.55 |
| Bill | 11/20/2003 | 342214 | H.T. Berry Company, Inc. | Packaging | | 807.22 | -1,954,407.77 |
| Bill | 11/20/2003 | 1-1387 | Internet Billing Systems | Consulting | 0.00 | | -1,954,407.77 |
| Bill | 11/20/2003 | 112003 | Erick Kraut | Dues and Subscriptions | | 139.87 | -1,954,547.64 |
| Bill | 11/20/2003 | 6907 | Express Solutions, Inc. | Postage and Delivery | | 8.96 | -1,954,556.60 |
| Bill | 11/20/2003 | 124060_2 | Tishcon | -SPLIT- | | 7,622.99 | -1,962,179.59 |
| Bill | 11/21/2003 | | Rockford Press | Video tapes | | 944.50 | -1,963,124.09 |
| Bill Pmt -Check | 11/21/2003 | 4548 | Rockford Press | Bev Nat'l OPERATING | 944.50 | | -1,962,179.59 |
| Bill | 11/21/2003 | 112103 | Dean Porteous | -SPLIT- | | 1,818.69 | -1,963,998.28 |
| Credit | 11/21/2003 | 112103 | Dean Porteous | Telephone | 392.07 | | -1,963,606.21 |
| Bill Pmt -Check | 11/21/2003 | 4549 | Dean Porteous | Bev Nat'l OPERATING | 1,426.62 | | -1,962,179.59 |
| Bill | 11/21/2003 | 1739 | Bass River, Inc. | Postage and Delivery | | 433.98 | -1,962,613.57 |
| Bill | 11/21/2003 | 24189 | Permission Interactive | Royalties & Commissions | | 28.00 | -1,962,641.57 |
| Bill | 11/21/2003 | 24190 | Permission Interactive | Royalties & Commissions | | 175.00 | -1,962,816.57 |
| Bill | 11/21/2003 | 56539 | Electronic Technologies Corporation | Repairs & Maintenance | | 127.50 | -1,962,944.07 |
| Bill | 11/21/2003 | 27941-0 | Essex Office, Inc. | Office Supplies | | 9.42 | -1,962,953.49 |
| Bill | 11/22/2003 | 6R6V51473 | UPS | Postage and Delivery | | 10,219.20 | -1,973,172.69 |
| Bill | 11/22/2003 | 6R7V99473 | UPS | Postage and Delivery | | 12.05 | -1,973,184.74 |
| Bill | 11/22/2003 | 112203 | AMEX 61005 | AMEX - 61005 | | 8,179.80 | -1,981,364.54 |
| Bill | 11/22/2003 | 0014203438 | DHL | Postage and Delivery | | 1,442.63 | -1,982,807.17 |
| Bill | 11/23/2003 | 112303 | Sprint-981977020 | Cell Phones | | 14,714.62 | -1,987,521.79 |
| Bill | 11/23/2003 | 112503 | AMEX 81003 | COSTCO AMEX Cards | | 6,636.49 | -1,994,158.28 |
| Bill | 11/24/2003 | | Hayden Safe & Lock | Repairs & Maintenance | | 427.04 | -1,994,585.32 |
| Bill Pmt -Check | 11/24/2003 | 4550 | Hayden Safe & Lock | Bev Nat'l OPERATING | 427.04 | | -1,994,158.28 |
| Bill | 11/24/2003 | 03-11-24-... | Direct Response Acadamy | Consulting | | 5,728.00 | -1,999,886.28 |
| Bill | 11/24/2003 | 124060 | Tishcon | -SPLIT- | | 7,691.18 | -2,007,577.46 |
| Bill | 11/24/2003 | PO 1082 | Tishcon | -SPLIT- | | 21,250.00 | -2,028,827.46 |
| Bill | 11/24/2003 | 342453 | H.T. Berry Company, Inc. | Packaging | | 1,204.88 | -2,030,032.34 |
| Bill | 11/24/2003 | 342452 | H.T. Berry Company, Inc. | Packaging | | 5,474.12 | -2,035,506.46 |
| Bill | 11/24/2003 | 112403 | Dean Porteous | -SPLIT- | | 514.96 | -2,036,021.42 |
| Bill | 11/24/2003 | 003766814 | ABF Freight System, Inc. | Postage and Delivery | | 1,839.10 | -2,037,860.52 |
| Bill | 11/25/2003 | | Cummings Properties, LLC | Rent | | 1,681.00 | -2,039,541.52 |
| Bill | 11/25/2003 | | Cummings Properties, LLC | Rent | | 11,573.76 | -2,051,115.28 |
| Bill | 11/25/2003 | | Cummings Properties, LLC | Rent | | 2,577.91 | -2,053,693.19 |
| Bill | 11/25/2003 | | Cummings Properties, LLC | Rent | | 9,828.56 | -2,063,521.75 |
| Bill | 11/25/2003 | ITV 5016 | H.C.P., Inc | -SPLIT- | | 6,062.23 | -2,069,583.98 |
| Bill | 11/25/2003 | M1655926... | Verizon 508 M16-5592 675 | Telephone | | 396.55 | -2,069,980.53 |
| Bill | 11/25/2003 | M1608976... | Verizon 617 M16-0897 692 | Telephone | | 402.01 | -2,070,382.54 |
| Bill | 11/25/2003 | M1608796... | Verizon 617 M16-0879 691 | Telephone | | 396.55 | -2,070,779.09 |
| Bill | 11/25/2003 | 4969040 | CIT Technology  Fin. Serv, Inc. | Equipment Rental | | 263.20 | -2,071,042.29 |
| Bill | 11/25/2003 | 16 | Direct Business Concepts | Supreme Green | | 287,400.00 | -2,358,442.29 |
| Bill | 11/25/2003 | 112503 | AT&T | Telephone | | 140.81 | -2,358,583.10 |
| Bill | 11/25/2003 | ITV 5015 | H.C.P., Inc | -SPLIT- | | 6,082.85 | -2,364,665.95 |
| Bill Pmt -Check | 11/26/2003 | 4552 | Airborne Express | Bev Nat'l OPERATING | 12,288.11 | | -2,352,377.84 |
| Bill Pmt -Check | 11/26/2003 | 4553 | DHL | Bev Nat'l OPERATING | 1,274.67 | | -2,351,102.97 |
| Bill Pmt -Check | 11/26/2003 | 4555 | UPS | Bev Nat'l OPERATING | 9,160.80 | | -2,341,942.17 |
| Bill Pmt -Check | 11/26/2003 | 4556 | Coptech Duplex | Bev Nat'l OPERATING | 427.50 | | -2,341,514.67 |
| Bill | 11/26/2003 | 112603 | Dan Warner | -SPLIT- | | 1,398.22 | -2,342,912.89 |
| Bill | 11/26/2003 | 34249 | Coptech Duplex | Video Tape Expense | 0.00 | | -2,342,912.89 |

Page 372

DMC 01767

**Direct Marketing Concepts, Inc.**
**General Ledger**
**For the Period 6/13/01 through 12/31/04**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill | 11/26/2003 | 252 | Jaggo Coffee | Coffee / snack costs | | 321.10 | -2,343,233.99 |
| Bill | 11/26/2003 | 253 | Jaggo Coffee | Coffee / snack costs | | 286.40 | -2,343,520.39 |
| Bill | 11/26/2003 | 254 | Jaggo Coffee | Coffee / snack costs | | 905.60 | -2,344,425.99 |
| Bill | 11/26/2003 | 342907 | H.T. Berry Company, Inc. | Packaging | | 2,654.09 | -2,347,080.08 |
| Bill | 11/26/2003 | 342880 | H.T. Berry Company, Inc. | Office Supplies | | 42.29 | -2,347,122.37 |
| Bill | 11/26/2003 | 28160-0 | Essex Office, Inc. | Office Supplies | | 45.11 | -2,347,167.48 |
| Bill | 11/26/2003 | 1745 | Bass River, Inc. | Postage and Delivery | | 394.67 | -2,347,562.15 |
| Bill | 11/26/2003 | 264142959 | ABF Freight System, Inc. | Postage and Delivery | | 644.81 | -2,348,206.96 |
| Bill | 11/26/2003 | B1102183 | Airborne Express | Postage and Delivery | | 11,042.23 | -2,359,249.19 |
| Bill | 11/26/2003 | 335272172 | ABF Freight System, Inc. | Postage and Delivery | | 187.45 | -2,359,436.64 |
| Bill | 11/26/2003 | 124114 | Tishcon | -SPLIT- | | 44,200.00 | -2,403,636.64 |
| Bill | 11/27/2003 | 112703 | Amex 41000 | AMEX - BLUE 41000 Robert Maihos | | 8,696.20 | -2,412,332.84 |
| Bill Pmt -Check | 11/28/2003 | 4527 | Video Transfer | Bev Nat'l OPERATING | 9,956.10 | | -2,402,376.74 |
| Bill Pmt -Check | 11/28/2003 | 4538 | Ultra Fine Papers | Bev Nat'l OPERATING | 10,105.20 | | -2,392,271.54 |
| Bill | 11/28/2003 | | Chase 04320207796-2 | Lease | | 845.27 | -2,393,116.81 |
| Bill | 11/28/2003 | 0790016 | Acapulcos | Coffee / snack costs | | 54.36 | -2,393,171.17 |
| Bill | 11/28/2003 | 112803 | W.B Mason | Office Supplies | | 99.49 | -2,393,270.66 |
| Bill | 11/28/2003 | 4305 | Ultra Fine Papers | Copies and Fillers | 0.00 | | -2,393,270.66 |
| Bill | 11/28/2003 | 4303 | Ultra Fine Papers | Copies and Fillers | | 243.60 | -2,393,514.26 |
| Bill | 11/28/2003 | 4302 | Ultra Fine Papers | Copies and Fillers | | 551.25 | -2,394,065.51 |
| Bill | 11/28/2003 | 4295 | Ultra Fine Papers | Office Equipment | | 1,639.58 | -2,395,705.09 |
| Bill | 11/28/2003 | 4281 | Ultra Fine Papers | Copies and Fillers | | 1,162.88 | -2,396,867.97 |
| Bill | 11/28/2003 | 78200 | Treehouse Media Services | Video Tape Expense | | 226.25 | -2,397,094.22 |
| Bill | 11/28/2003 | 78312 | Treehouse Media Services | Video Tape Expense | | 115.00 | -2,397,209.22 |
| Bill | 11/29/2003 | 0014260523 | DHL | Postage and Delivery | | 1,136.33 | -2,398,345.55 |
| Bill | 11/29/2003 | 2003206 | MG Products | -SPLIT- | | 20,178.00 | -2,418,523.55 |
| Bill | 11/29/2003 | 6R6/51483 | UPS | Postage and Delivery | | 7,248.77 | -2,425,772.32 |
| Bill | 11/30/2003 | 912333 | Seyfarth Shaw | Legal Fees | | 9,724.16 | -2,435,496.48 |
| Bill | 11/30/2003 | 912330 | Seyfarth Shaw | Legal Fees | | 3,201.70 | -2,438,698.18 |
| Bill | 11/30/2003 | 912334 | Seyfarth Shaw | Legal Fees | | 4,229.00 | -2,442,927.18 |
| Bill | 11/30/2003 | 113003 | Michelle Pena | -SPLIT- | | 519.81 | -2,443,446.99 |
| Bill | 11/30/2003 | 113003 | Klenz's Cleaning | Cleaning | | 3,600.00 | -2,447,046.99 |
| Bill | 11/30/2003 | 2196 | The Daily Bagel | Meals | | 39.67 | -2,447,086.66 |
| Bill | 11/30/2003 | 3300113386 | Verisign, Inc. | Computer Services | | 3,773.52 | -2,450,860.18 |
| Bill | 11/30/2003 | 113003 | Erick Kraut | Royalties & Commissions | | 1,340.65 | -2,452,200.83 |
| Bill | 11/30/2003 | 122671 | BirdDog Solutions | Postage and Delivery | | 182.39 | -2,452,383.22 |
| Bill | 11/30/2003 | 509551 | BirdDog Solutions | Postage and Delivery | | 11.04 | -2,452,394.26 |
| Bill | 11/30/2003 | 47978711 | Corporate Express | Office Supplies | | 161.56 | -2,452,555.82 |
| Bill Pmt -Check | 12/1/2003 | WIRE | Direct Business Concepts | Bev Nat'l OPERATING | 65,520.00 | | -2,387,035.82 |
| Bill Pmt -Check | 12/1/2003 | 4545 | Seyfarth Shaw | Bev Nat'l OPERATING | 17,008.73 | | -2,370,027.09 |
| Bill Pmt -Check | 12/1/2003 | 4546 | Shefsky & Froelich LTD | Bev Nat'l OPERATING | 10,000.00 | | -2,360,027.09 |
| Bill Pmt -Check | 12/1/2003 | 4536 | Tishcon | Bev Nat'l OPERATING | 45,572.91 | | -2,314,454.18 |
| Bill Pmt -Check | 12/1/2003 | 4543 | XO Communications | Bev Nat'l OPERATING | 38,903.54 | | -2,275,550.64 |
| Bill Pmt -Check | 12/1/2003 | 4551 | Tishcon | Bev Nat'l OPERATING | 28,941.18 | | -2,246,609.46 |
| Bill Pmt -Check | 12/1/2003 | 4554 | Micro Essential Lab, Inc. | Bev Nat'l OPERATING | 12,095.43 | | -2,234,514.03 |
| Bill Pmt -Check | 12/1/2003 | 4557 | Health Solutions | Bev Nat'l OPERATING | 25,250.00 | | -2,209,264.03 |
| Bill | 12/1/2003 | | Chase 10221016495806 | Lease | | 787.68 | -2,210,051.71 |
| Bill | 12/1/2003 | | GMAC 201 9010 05910 | Lease | | 825.62 | -2,210,877.33 |
| Bill | 12/1/2003 | | Rockland Trust Company | Corvette | | 1,004.39 | -2,211,881.72 |
| Bill Pmt -Check | 12/1/2003 | 4558 | Direct Business Concepts | Bev Nat'l OPERATING | 265,356.00 | | -1,946,525.72 |
| Bill Pmt -Check | 12/1/2003 | 4561 | Direct Business Concepts | Bev Nat'l OPERATING | 13,000.00 | | -1,933,525.72 |
| Bill Pmt -Check | 12/1/2003 | 4582 | BP International, Inc. | Bev Nat'l OPERATING | 5,224.25 | | -1,928,301.47 |
| Bill | 12/1/2003 | 120103 | Beverly Commons | PAYROLL SUSPENSE | | 1,370.00 | -1,929,671.47 |
| Bill | 12/1/2003 | 337676 | The Health Network | Postage and Delivery | | 225.58 | -1,929,897.05 |
| Bill | 12/1/2003 | 3310 | Business Office Communications Inc. | Telephone | | 110.45 | -1,930,007.50 |
| Bill | 12/1/2003 | 48886032... | Bank of America | Barrett | | 687.94 | -1,930,695.44 |

Page 373

DMC 01768

**Direct Marketing Concepts, Inc.**
**General Ledger**
**For the Period 6/13/01 through 12/31/04**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill | 12/1/2003 | 120863 | City of Beverly-water and sewer | Barrett | | 1,157.93 | -1,931,853.37 |
| Bill | 12/1/2003 | 343168 | H.T. Berry Company, Inc. | Packaging | | 467.72 | -1,932,321.09 |
| Bill | 12/1/2003 | 104760 | Atlas Watersystems, Inc. | Water | | 462.00 | -1,932,783.09 |
| Bill | 12/1/2003 | | GMAC 103 9019 49490 | Truck & Automobile Expense | | 852.59 | -1,933,635.68 |
| Bill | 12/1/2003 | 120103 | BMW | Automobiles | | 676.03 | -1,934,311.71 |
| Bill | 12/1/2003 | 120103 | Chase 10331514182507 | Automobiles | | 968.99 | -1,935,280.70 |
| Bill | 12/1/2003 | 4678 | Brian Middendorf | -SPLIT- | | 1,595.24 | -1,936,875.94 |
| Bill | 12/1/2003 | 1226 | Paul Ritchie | Repairs & Maintenance | | 75.00 | -1,936,950.94 |
| Bill | 12/1/2003 | 24444 | Permission Interactive | Royalties & Commissions | | 8.75 | -1,936,959.69 |
| Bill | 12/1/2003 | 24445 | Permission Interactive | Royalties & Commissions | | 28.00 | -1,936,987.69 |
| Bill | 12/1/2003 | 24446 | Permission Interactive | Royalties & Commissions | | 10.50 | -1,936,998.19 |
| Bill | 12/1/2003 | 24447 | Permission Interactive | Royalties & Commissions | | 26.25 | -1,937,024.44 |
| Bill | 12/1/2003 | 24448 | Permission Interactive | Royalties & Commissions | | 140.00 | -1,937,164.44 |
| Bill | 12/2/2003 | 343291 | H.T. Berry Company, Inc. | Office Supplies | | 32.42 | -1,937,196.86 |
| Bill | 12/2/2003 | 343217 | H.T. Berry Company, Inc. | Office Supplies | | 58.35 | -1,937,255.21 |
| Bill | 12/2/2003 | 343216 | H.T. Berry Company, Inc. | Office Supplies | | 138.14 | -1,937,391.35 |
| Bill | 12/2/2003 | 3304 | Clint Sales and Manufacturing | Postage and Delivery | | 2,000.00 | -1,939,391.35 |
| Bill | 12/2/2003 | INV45450 | Micro Essential Lab, Inc. | -SPLIT- | | 2,469.59 | -1,941,860.94 |
| Bill | 12/2/2003 | INV45474 | Micro Essential Lab, Inc. | -SPLIT- | | 4,939.18 | -1,946,800.12 |
| Bill Pmt -Check | 12/3/2003 | 4586 | Direct Response Academy | Bev Nat'l OPERATING | 5,728.00 | | -1,941,072.12 |
| Bill Pmt -Check | 12/3/2003 | 4590 | Jaggo Coffee | Bev Nat'l OPERATING | 1,513.10 | | -1,939,559.02 |
| Bill | 12/3/2003 | 343441 | H.T. Berry Company, Inc. | Packaging | | 9,861.08 | -1,949,420.10 |
| Bill | 12/3/2003 | 1750 | Bass River, Inc. | Postage and Delivery | | 276.76 | -1,949,696.86 |
| Bill | 12/3/2003 | ITV 5017 | H.C.P., Inc | -SPLIT- | | 4,833.73 | -1,954,530.59 |
| Bill | 12/3/2003 | 17 | Direct Business Concepts | Supreme Green | | 241,920.00 | -2,196,450.59 |
| Bill | 12/3/2003 | B2200026 | Airborne Express | Postage and Delivery | | 13,010.58 | -2,209,461.17 |
| Bill | 12/3/2003 | 18635 | Cummings Properties, LLC | Repairs & Maintenance | | 270.00 | -2,209,731.17 |
| Bill | 12/3/2003 | 6671 | Express Solutions, Inc. | Postage and Delivery | | 18.63 | -2,209,749.80 |
| Bill | 12/3/2003 | INV45479 | Micro Essential Lab, Inc. | -SPLIT- | | 14,810.38 | -2,224,560.18 |
| Bill Pmt -Check | 12/4/2003 | 4591 | Dan Warner | Bev Nat'l OPERATING | 1,398.22 | | -2,223,161.96 |
| Bill Pmt -Check | 12/4/2003 | 4593 | Erick Kraut | Bev Nat'l OPERATING | 139.87 | | -2,223,022.09 |
| Bill | 12/4/2003 | 287649 | Northern Business Machines | Office Supplies | | 479.45 | -2,223,501.54 |
| Bill | 12/4/2003 | 120403 | John Malhos | -SPLIT- | | 1,688.35 | -2,225,189.89 |
| Bill | 12/4/2003 | 141612 | Sheraton Ferncroft Resort | Lodging | | 195.26 | -2,225,385.15 |
| Bill Pmt -Check | 12/5/2003 | 4583 | BP International, Inc. | Bev Nat'l OPERATING | 4,693.00 | | -2,220,692.15 |
| Bill Pmt -Check | 12/5/2003 | 4594 | Focus Services, Inc. | Bev Nat'l OPERATING | 3,912.48 | | -2,216,779.67 |
| Bill Pmt -Check | 12/5/2003 | 4595 | Airborne Express | Bev Nat'l OPERATING | 23,196.68 | | -2,193,582.99 |
| Bill Pmt -Check | 12/5/2003 | 4596 | AMEX 31003 | Bev Nat'l OPERATING | 1,603.29 | | -2,191,979.70 |
| Bill Pmt -Check | 12/5/2003 | 4597 | AMEX 82003 | Bev Nat'l OPERATING | 5,946.00 | | -2,186,033.70 |
| Bill Pmt -Check | 12/5/2003 | 4598 | Aquent | Bev Nat'l OPERATING | 23.40 | | -2,186,010.30 |
| Bill Pmt -Check | 12/5/2003 | 4599 | Bass River, Inc. | Bev Nat'l OPERATING | 778.06 | | -2,185,232.24 |
| Bill Pmt -Check | 12/5/2003 | 4600 | Beverly Commons | Bev Nat'l OPERATING | 1,370.00 | | -2,183,862.24 |
| Bill Pmt -Check | 12/5/2003 | 4602 | Corporate Express | Bev Nat'l OPERATING | 259.84 | | -2,183,602.40 |
| Bill Pmt -Check | 12/5/2003 | 4603 | Cummings Properties, LLC | Bev Nat'l OPERATING | 25,661.23 | | -2,157,941.17 |
| Bill Pmt -Check | 12/5/2003 | 4604 | DHL | Bev Nat'l OPERATING | 1,347.65 | | -2,156,593.52 |
| Bill Pmt -Check | 12/5/2003 | 4605 | Essex Office, Inc. | Bev Nat'l OPERATING | 884.51 | | -2,155,709.01 |
| Bill Pmt -Check | 12/5/2003 | 4606 | Express Solutions, Inc. | Bev Nat'l OPERATING | 8.96 | | -2,155,700.05 |
| Bill Pmt -Check | 12/5/2003 | 4607 | Fillerfresh | Bev Nat'l OPERATING | 144.00 | | -2,155,556.05 |
| Bill Pmt -Check | 12/5/2003 | 4608 | H.C.P., Inc | Bev Nat'l OPERATING | 6,062.23 | | -2,149,493.82 |
| Bill Pmt -Check | 12/5/2003 | 4611 | Klenz's Cleaning | Bev Nat'l OPERATING | 3,600.00 | | -2,145,893.82 |
| Bill Pmt -Check | 12/5/2003 | 4612 | Nature's Solution | Bev Nat'l OPERATING | 1,728.00 | | -2,144,165.82 |
| Bill Pmt -Check | 12/5/2003 | 4613 | Sheraton Ferncroft Resort | Bev Nat'l OPERATING | 1,952.60 | | -2,142,213.22 |
| Bill Pmt -Check | 12/5/2003 | 4614 | Ultra Fine Papers | Bev Nat'l OPERATING | 1,558.73 | | -2,140,654.49 |
| Bill Pmt -Check | 12/5/2003 | 4616 | Verizon 508 M16-5592 675 | Bev Nat'l OPERATING | 396.55 | | -2,140,257.94 |
| Bill Pmt -Check | 12/5/2003 | 4617 | Verizon 617 M16-0879 691 | Bev Nat'l OPERATING | 396.55 | | -2,139,861.39 |
| Bill Pmt -Check | 12/5/2003 | 4618 | Verizon 617 M16-0897 692 | Bev Nat'l OPERATING | 401.57 | | -2,139,459.82 |

Page 374

DMC 01769

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill | 12/5/2003 | 37872 | Metaxas, Norman, & Pidgeon | Legal Fees | | 472.50 | -2,139,932.32 |
| Bill | 12/5/2003 | 37867 | Metaxas, Norman, & Pidgeon | Legal Fees | | 2,507.46 | -2,142,439.78 |
| Bill | 12/5/2003 | 37865 | Metaxas, Norman, & Pidgeon | Legal Fees | | 35.00 | -2,142,474.78 |
| Bill | 12/5/2003 | 37866 | Metaxas, Norman, & Pidgeon | Legal Fees | | 665.00 | -2,143,139.78 |
| Bill | 12/5/2003 | 37864 | Metaxas, Norman, & Pidgeon | Legal Fees | | 211.22 | -2,143,351.00 |
| Bill | 12/5/2003 | 37862 | Metaxas, Norman, & Pidgeon | Legal Fees | | 4,736.50 | -2,148,087.50 |
| Bill | 12/5/2003 | 37863 | Metaxas, Norman, & Pidgeon | Legal Fees | | 9,635.50 | -2,157,723.00 |
| Bill | 12/5/2003 | 120503 | National Grid 08130 06230 04 | Gas and Electric | | 1,646.62 | -2,159,269.62 |
| Bill | 12/5/2003 | 24701 | Permission Interactive | Royalties & Commissions | | 175.00 | -2,159,444.62 |
| Bill | 12/5/2003 | 120503 | CITI | CITI Card - Robert Maihos 0736 | | 16,973.47 | -2,176,418.09 |
| Bill | 12/5/2003 | 120503 | National Grid 08130 04910 06 | Gas and Electric | | 319.32 | -2,176,737.41 |
| Bill | 12/5/2003 | 120503 | National Grid 08130 01810 00 | Gas and Electric | | 439.71 | -2,177,177.12 |
| Bill | 12/5/2003 | 120503 | National Grid 08130 01750 01 | Gas and Electric | | 560.82 | -2,177,737.94 |
| Bill | 12/5/2003 | 120503 | National Grid 08130 02465 05 | Gas and Electric | | 620.63 | -2,178,358.57 |
| Bill | 12/5/2003 | 120503 | National Grid 08130 03742 01 | Gas and Electric | | 391.77 | -2,178,750.34 |
| Bill | 12/5/2003 | 352952654 | ABF Freight System, Inc. | Postage and Delivery | | 668.37 | -2,179,418.71 |
| Bill Pmt -Check | 12/6/2003 | 4559 | Direct Business Concepts | Bev Nat'l OPERATING | 124,020.00 | | -2,055,398.71 |
| Bill | 12/6/2003 | 5009537 | CIT Technology  Fin. Serv, Inc. | Equipment Rental | | 257.25 | -2,055,655.96 |
| Bill | 12/6/2003 | 6R6V51493 | UPS | Postage and Delivery | | 8,769.18 | -2,064,425.14 |
| Bill | 12/6/2003 | 120503 | National Grid 08130 01735 01 | Gas and Electric | | 288.99 | -2,064,714.13 |
| Bill Pmt -Check | 12/8/2003 | 0014358561 | DHL | Postage and Delivery | | 1,378.55 | -2,066,092.68 |
| Bill Pmt -Check | 12/8/2003 | 4560 | Direct Business Concepts | Bev Nat'l OPERATING | 0.00 | | -2,066,092.68 |
| Bill Pmt -Check | 12/8/2003 | 4621 | The Carrington Tea Company, LLC | Bev Nat'l OPERATING | 20,040.00 | | -2,046,052.68 |
| Bill | 12/8/2003 | 18 | Direct Business Concepts | Supreme Green | | 214,272.00 | -2,260,324.68 |
| Bill | 12/8/2003 | 3321 | Business Office Communications Inc. | Repairs & Maintenance | | 1,674.23 | -2,261,998.91 |
| Bill | 12/8/2003 | 3320 | Business Office Communications Inc. | Repairs & Maintenance | | 1,005.80 | -2,263,004.71 |
| Bill | 12/8/2003 | 34226 | Legacy Label | -SPLIT- | | 2,609.00 | -2,265,613.71 |
| Bill Pmt -Check | 12/8/2003 | 4584 | Direct Business Concepts | Bev Nat'l OPERATING | 0.00 | | -2,265,613.71 |
| Bill | 12/9/2003 | 0410 0170... | Massachusetts Department of Reve... | REVIEW THIS TRANSACTION | | 512.14 | -2,266,125.85 |
| Bill | 12/9/2003 | ITV 5018 | H.C.P., Inc | -SPLIT- | | 3,888.09 | -2,270,013.94 |
| Bill | 12/9/2003 | 344316 | H.T. Berry Company, Inc. | Packaging | | 935.45 | -2,270,949.39 |
| Bill | 12/9/2003 | 344245 | H.T. Berry Company, Inc. | Office Supplies | | 287.64 | -2,271,237.03 |
| Bill | 12/10/2003 | PO 1093 | Tishcon | -SPLIT- | | 21,250.00 | -2,292,487.03 |
| Bill | 12/10/2003 | 4671 | Wayne P. Callahan | Accounting | | 5,450.00 | -2,297,937.03 |
| Bill Pmt -Check | 12/10/2003 | 4623 | Wayne P. Callahan | Bev Nat'l OPERATING | 5,450.00 | | -2,292,487.03 |
| Bill | 12/10/2003 | 18646 | Cummings Properties, LLC | Repairs & Maintenance | | 1,867.50 | -2,294,354.53 |
| Bill | 12/10/2003 | B35613364 | Airborne Express | Postage and Delivery | | 6,441.39 | -2,300,785.92 |
| Bill | 12/10/2003 | 393139 | Filterfresh | Coffee / snack costs | | 199.00 | -2,300,984.92 |
| Bill | 12/10/2003 | 344416 | H.T. Berry Company, Inc. | Packaging | | 7,070.70 | -2,308,056.62 |
| Bill Pmt -Check | 12/11/2003 | 4585 | Deris Inc. | Bev Nat'l OPERATING | 22,377.00 | | -2,285,679.62 |
| Bill Pmt -Check | 12/11/2003 | 4501 | Blue Cross Blue Shield | Bev Nat'l OPERATING | 24,020.41 | | -2,261,659.21 |
| Bill Pmt -Check | 12/11/2003 | 4609 | H.T. Berry Company, Inc. | Bev Nat'l OPERATING | 21,706.37 | | -2,239,952.84 |
| Bill Pmt -Check | 12/11/2003 | 4510 | Video Transfer | Bev Nat'l OPERATING | 21,796.26 | | -2,218,156.58 |
| Bill Pmt -Check | 12/11/2003 | 4515 | UPS | Bev Nat'l OPERATING | 8,206.95 | | -2,209,949.63 |
| Bill Pmt -Check | 12/11/2003 | 4524 | Airborne Express | Bev Nat'l OPERATING | 10,050.52 | | -2,199,899.11 |
| Bill Pmt -Check | 12/11/2003 | 4525 | Amex 41000 | Bev Nat'l OPERATING | 8,696.20 | | -2,191,202.91 |
| Bill Pmt -Check | 12/11/2003 | 4626 | AMEX 61005 | Bev Nat'l OPERATING | 8,179.80 | | -2,183,023.11 |
| Bill Pmt -Check | 12/11/2003 | 4627 | AMEX 81003 | Bev Nat'l OPERATING | 6,636.49 | | -2,176,386.62 |
| Bill Pmt -Check | 12/11/2003 | 4628 | Barker Electric Service, Inc. | Bev Nat'l OPERATING | 1,259.00 | | -2,175,127.62 |
| Bill Pmt -Check | 12/11/2003 | 4629 | Chase 04320207796-2 | Bev Nat'l OPERATING | 845.27 | | -2,174,282.35 |
| Bill Pmt -Check | 12/11/2003 | 4630 | Chase 102210164956806 | Bev Nat'l OPERATING | 787.68 | | -2,173,494.67 |
| Bill Pmt -Check | 12/11/2003 | 4631 | CIT Technology  Fin. Serv, Inc. | Bev Nat'l OPERATING | 204.75 | | -2,173,289.92 |
| Bill Pmt -Check | 12/11/2003 | 4632 | Clint Sales and Manufacturing | Bev Nat'l OPERATING | 2,000.00 | | -2,171,289.92 |
| Bill Pmt -Check | 12/11/2003 | 4633 | Clint Trucking | Bev Nat'l OPERATING | 155.55 | | -2,171,134.37 |
| Bill Pmt -Check | 12/11/2003 | 4634 | Comcast 8773 10 235 0312775 | Bev Nat'l OPERATING | 144.27 | | -2,170,990.10 |
| Bill Pmt -Check | 12/11/2003 | 4635 | Delta Dental | Bev Nat'l OPERATING | 6,463.23 | | -2,164,526.87 |

Page 375

DMC 01770

**Direct Marketing Concepts, Inc.**
**General Ledger**
**For the Period 6/13/01 through 12/31/04**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 12/11/2003 | 4636 | DHL | Bev Nat'l OPERATING | 1,138.33 | | -2,163,390.54 |
| Bill Pmt -Check | 12/11/2003 | 4637 | Electronic Technologies Corporation | Bev Nat'l OPERATING | 127.50 | | -2,163,263.04 |
| Bill Pmt -Check | 12/11/2003 | 4638 | GMAC 201 9010 05910 | Bev Nat'l OPERATING | 825.62 | | -2,162,437.42 |
| Bill Pmt -Check | 12/11/2003 | 4639 | GMAC 103 9019 49490 | Bev Nat'l OPERATING | 852.59 | | -2,161,584.83 |
| Bill Pmt -Check | 12/11/2003 | 4640 | H.C.P., Inc | Bev Nat'l OPERATING | 4,833.73 | | -2,156,751.10 |
| Bill Pmt -Check | 12/11/2003 | 4641 | H.T. Berry Company, Inc. | Bev Nat'l OPERATING | 18,197.91 | | -2,138,553.19 |
| Bill Pmt -Check | 12/11/2003 | 4642 | National Grid 08103 03092 13 | Bev Nat'l OPERATING | 32.00 | | -2,138,521.19 |
| Bill Pmt -Check | 12/11/2003 | 4643 | National Grid 08103 03097 06 | Bev Nat'l OPERATING | 126.45 | | -2,138,394.74 |
| Bill Pmt -Check | 12/11/2003 | 4644 | National Grid 08130 01750 01 | Bev Nat'l OPERATING | 240.97 | | -2,138,153.77 |
| Bill Pmt -Check | 12/11/2003 | 4645 | National Grid 08130 01810 00 | Bev Nat'l OPERATING | 452.30 | | -2,137,701.47 |
| Bill Pmt -Check | 12/11/2003 | 4646 | National Grid 08130 02465 05 | Bev Nat'l OPERATING | 550.38 | | -2,137,151.09 |
| Bill Pmt -Check | 12/11/2003 | 4647 | National Grid 08130 03742 01 | Bev Nat'l OPERATING | 454.72 | | -2,136,696.37 |
| Bill Pmt -Check | 12/11/2003 | 4648 | National Grid 08130 04910 06 | Bev Nat'l OPERATING | 405.30 | | -2,136,291.07 |
| Bill Pmt -Check | 12/11/2003 | 4649 | National Grid 08130 06230 04 | Bev Nat'l OPERATING | 1,582.30 | | -2,134,708.77 |
| Bill Pmt -Check | 12/11/2003 | 4650 | Maximum Value Promotions | Bev Nat'l OPERATING | 4,495.50 | | -2,130,213.27 |
| Bill Pmt -Check | 12/11/2003 | 4651 | Metaxas, Norman, & Pidgeon | Bev Nat'l OPERATING | 12,276.11 | | -2,117,937.16 |
| Bill Pmt -Check | 12/11/2003 | 4652 | MetroPolitan Credit Union | Bev Nat'l OPERATING | 1,874.05 | | -2,116,063.11 |
| Bill Pmt -Check | 12/11/2003 | 4653 | Permission Interactive | Bev Nat'l OPERATING | 203.00 | | -2,115,860.11 |
| Bill Pmt -Check | 12/11/2003 | 4654 | Rockland Trust Company | Bev Nat'l OPERATING | 1,004.39 | | -2,114,855.72 |
| Bill Pmt -Check | 12/11/2003 | 4655 | Seyfarth Shaw | Bev Nat'l OPERATING | 15,814.86 | | -2,099,040.86 |
| Bill Pmt -Check | 12/11/2003 | 4656 | Sheraton Ferncroft Resort | Bev Nat'l OPERATING | 2,065.36 | | -2,096,975.50 |
| Bill Pmt -Check | 12/11/2003 | 4657 | The Health Network | Bev Nat'l OPERATING | 225.58 | | -2,096,749.92 |
| Bill Pmt -Check | 12/11/2003 | 4658 | Tishcon | Bev Nat'l OPERATING | 57,389.60 | | -2,039,360.32 |
| Bill Pmt -Check | 12/11/2003 | 4659 | ULine | Bev Nat'l OPERATING | 723.85 | | -2,038,636.47 |
| Bill Pmt -Check | 12/11/2003 | 4660 | UPS | Bev Nat'l OPERATING | 10,231.25 | | -2,028,405.22 |
| Bill Pmt -Check | 12/11/2003 | 4661 | White & Case | Bev Nat'l OPERATING | 850.14 | | -2,027,555.08 |
| Bill Pmt -Check | 12/11/2003 | 4662 | BMW | Bev Nat'l OPERATING | 676.03 | | -2,026,879.05 |
| Bill Pmt -Check | 12/11/2003 | 4663 | Chase 10331514182507 | Bev Nat'l OPERATING | 968.99 | | -2,025,910.06 |
| Bill Pmt -Check | 12/11/2003 | 4664 | Dean Porteous | Bev Nat'l OPERATING | 514.96 | | -2,025,395.10 |
| Bill | 12/11/2003 | 121103 | Erick Kraut | Dues and Subscriptions | | 113.55 | -2,025,508.65 |
| Bill | 12/11/2003 | 0103703286 | XO Communications | Telephone | | 8,769.47 | -2,034,278.12 |
| Bill | 12/11/2003 | 0103702800 | XO Communications | Telephone | | 2,137.63 | -2,036,415.75 |
| Bill | 12/11/2003 | 419 57737 | Crown Equipment Corp. | Postage and Delivery | | 760.50 | -2,037,176.25 |
| Bill | 12/11/2003 | 0103702790 | XO Communications | Telephone | | 35,202.97 | -2,072,379.22 |
| Bill | 12/11/2003 | 121103 | MetroPolitan Credit Union | Metro Credit Union - Bob Maihos | | 184.28 | -2,072,563.50 |
| Bill | 12/11/2003 | 927724 | Seyfarth Shaw | Legal Fees | | 12,144.76 | -2,084,708.26 |
| Bill | 12/11/2003 | 927722 | Seyfarth Shaw | Legal Fees | | 1,620.00 | -2,086,328.26 |
| Bill | 12/11/2003 | 34308 | Legacy Label | -SPLIT- | | 30,462.28 | -2,116,790.54 |
| Bill | 12/11/2003 | 344863 | H.T. Berry Company, Inc. | Packaging | | 2,940.00 | -2,119,730.54 |
| Bill | 12/12/2003 | 24961 | Permission Interactive | Royalties & Commissions | | 28.00 | -2,119,758.54 |
| Bill | 12/12/2003 | 24962 | Permission Interactive | Royalties & Commissions | | 26.25 | -2,119,784.79 |
| Bill | 12/12/2003 | 24963 | Permission Interactive | Royalties & Commissions | | 35.00 | -2,119,819.79 |
| Bill | 12/12/2003 | 11946 | Phoenix Nutritionals | -SPLIT- | | 17,105.00 | -2,136,924.79 |
| Bill Pmt -Check | 12/12/2003 | 4665 | Phoenix Nutritionals | Bev Nat'l OPERATING | 17,105.00 | | -2,119,819.79 |
| Bill | 12/12/2003 | 4318 | Ultra Fine Papers | Brochures | | 8,174.25 | -2,127,994.04 |
| Bill | 12/12/2003 | 4340 | Ultra Fine Papers | Copies and Fillers | | 446.25 | -2,128,440.29 |
| Bill | 12/12/2003 | 4343 | Ultra Fine Papers | Copies and Fillers | | 1,212.75 | -2,129,653.04 |
| Bill | 12/12/2003 | 4344 | Ultra Fine Papers | Copies and Fillers | | 1,115.63 | -2,130,768.67 |
| Bill | 12/12/2003 | 4348 | Ultra Fine Papers | Labeling | | 1,153.95 | -2,131,922.62 |
| Bill | 12/12/2003 | 4355 | Ultra Fine Papers | Copies and Fillers | | 269.85 | -2,132,192.47 |
| Bill | 12/12/2003 | 1760 | Bass River, Inc. | Postage and Delivery | | 200.87 | -2,132,393.34 |
| Bill | 12/12/2003 | 19 | Direct Business Concepts | Supreme Green | | 241,920.00 | -2,374,313.34 |
| Bill | 12/12/2003 | 28656-0 | Essex Office, Inc. | Office Supplies | | 131.25 | -2,374,444.59 |
| Bill | 12/13/2003 | 0014419193 | DHL | Postage and Delivery | | 1,510.14 | -2,375,954.73 |
| Bill | 12/13/2003 | 00009R6V... | UPS | Postage and Delivery | | 15,814.52 | -2,391,769.25 |
| Bill | 12/14/2003 | 121403 | AMEX 31003 | AMEX - GREEN | | 565.69 | -2,392,334.94 |

Page 376

DMC 01771

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill | 12/14/2003 | 121403 | AMEX 82003 | AMEX - 82003 | | 13,526.66 | -2,405,861.60 |
| Bill | 12/15/2003 | 336298708 | ABF Freight System, Inc. | Postage and Delivery | | 650.32 | -2,406,511.92 |
| Bill | 12/15/2003 | 48351069 | Corporate Express | Office Supplies | | 184.21 | -2,406,696.13 |
| Bill | 12/15/2003 | 121503 | National Grid 08103 03097 06 | Gas and Electric | | 308.88 | -2,407,005.01 |
| Bill | 12/15/2003 | 121503 | National Grid 08103 03092 13 | Gas and Electric | | 87.93 | -2,407,092.94 |
| Bill | 12/15/2003 | 134840 | Alm High Inc | Postage and Delivery | | 685.00 | -2,407,777.94 |
| Bill | 12/15/2003 | 6360623-0 | Principal Residential Mortgage, Inc. | -SPLIT- | | 3,665.34 | -2,411,443.28 |
| Bill Pmt -Check | 12/16/2003 | 4622 | Direct Business Concepts | Bev Nat'l OPERATING | 158,385.50 | | -2,253,057.78 |
| Bill | 12/16/2003 | 345223 | H.T. Berry Company, Inc. | Packaging | | 37.99 | -2,253,095.77 |
| Bill | 12/16/2003 | 08111275... | National Grid 08111 27525 01 | Gas and Electric | | 831.13 | -2,253,926.90 |
| Bill | 12/16/2003 | 28766-0 | Essex Office, Inc. | Storage | | 63.00 | -2,253,989.90 |
| Bill | 12/16/2003 | 7745 | Tech Air Systems, Inc. | Repairs & Maintenance | | 73.50 | -2,254,063.40 |
| Bill | 12/16/2003 | 121603 | AT&T | Telephone | | 9.57 | -2,254,072.97 |
| Bill | 12/16/2003 | 121603 | Verizon 978-921-0802 294 007 5 | Telephone | | 65.20 | -2,254,138.17 |
| Bill | 12/16/2003 | 121603 | Verizon 978 922-2950 662 007 4 | Telephone | | 79.98 | -2,254,218.15 |
| Bill Pmt -Check | 12/17/2003 | 4668 | Michelle Pena | Bev Nat'l OPERATING | 519.81 | | -2,253,698.34 |
| Bill | 12/17/2003 | 124333 | Tishcon | -SPLIT- | | 41,127.00 | -2,294,825.34 |
| Bill | 12/17/2003 | 1-27643 | Townsend Oil Company Inc | Gas and Electric | | 689.80 | -2,295,515.14 |
| Bill | 12/17/2003 | B4818225 | Airborne Express | Postage and Delivery | | 6,258.15 | -2,301,773.29 |
| Bill | 12/17/2003 | 3336 | Business Office Communications Inc. | Repairs & Maintenance | | 100.00 | -2,301,873.29 |
| Bill | 12/17/2003 | 28684-0 | Essex Office, Inc. | Furniture & Office Equipment | | 489.75 | -2,302,363.04 |
| Bill | 12/17/2003 | 142966 | Sheraton Ferncroft Resort | Lodging | | 781.04 | -2,303,144.08 |
| Bill | 12/17/2003 | ITV 5019 | H.C.P., Inc | -SPLIT- | | 2,472.18 | -2,305,616.26 |
| Bill Pmt -Check | 12/18/2003 | 4667 | Morter Health Systems | Bev Nat'l OPERATING | 50,000.00 | | -2,255,616.26 |
| Bill Pmt -Check | 12/18/2003 | 4669 | Cummings Properties, LLC | Bev Nat'l OPERATING | 831.00 | | -2,254,785.26 |
| Bill Pmt -Check | 12/18/2003 | 4670 | ABF Freight System, Inc. | Bev Nat'l OPERATING | 1,378.03 | | -2,253,409.23 |
| Bill Pmt -Check | 12/18/2003 | 4671 | Acapulcos | Bev Nat'l OPERATING | 54.36 | | -2,253,354.87 |
| Bill Pmt -Check | 12/18/2003 | 4672 | Airborne Express | Bev Nat'l OPERATING | 24,052.81 | | -2,229,302.06 |
| Bill Pmt -Check | 12/18/2003 | 4673 | American Printing & Publishing | Bev Nat'l OPERATING | 2,498.00 | | -2,226,804.06 |
| Bill Pmt -Check | 12/18/2003 | 4674 | Bank of America | Bev Nat'l OPERATING | 687.94 | | -2,226,116.12 |
| Bill Pmt -Check | 12/18/2003 | 4675 | Barker Electric Service, Inc. | Bev Nat'l OPERATING | 395.00 | | -2,225,721.12 |
| Bill Pmt -Check | 12/18/2003 | 4676 | Bass River, Inc. | Bev Nat'l OPERATING | 433.98 | | -2,225,287.14 |
| Bill Pmt -Check | 12/18/2003 | 4677 | BirdDog Solutions | Bev Nat'l OPERATING | 193.43 | | -2,225,093.71 |
| Bill Pmt -Check | 12/18/2003 | 4678 | Brian Middendorf | Bev Nat'l OPERATING | 1,595.24 | | -2,223,498.47 |
| Bill Pmt -Check | 12/18/2003 | 4679 | Business Office Communications Inc. | Bev Nat'l OPERATING | 848.27 | | -2,222,650.20 |
| Bill Pmt -Check | 12/18/2003 | 4680 | CIT Technology  Fin. Serv, Inc. | Bev Nat'l OPERATING | 520.45 | | -2,222,129.75 |
| Bill Pmt -Check | 12/18/2003 | 4681 | Clint Trucking | Bev Nat'l OPERATING | 186.66 | | -2,221,943.09 |
| Bill Pmt -Check | 12/18/2003 | 4682 | Corporate Express | Bev Nat'l OPERATING | 408.40 | | -2,221,534.69 |
| Bill Pmt -Check | 12/18/2003 | 4683 | Cummings Properties, LLC | Bev Nat'l OPERATING | 1,867.50 | | -2,219,667.19 |
| Bill Pmt -Check | 12/18/2003 | 4684 | DHL | Bev Nat'l OPERATING | 1,442.63 | | -2,218,224.56 |
| Bill Pmt -Check | 12/18/2003 | 4685 | Erick Kraut | Bev Nat'l OPERATING | 1,454.20 | | -2,216,770.36 |
| Bill Pmt -Check | 12/18/2003 | 4686 | Essex Office, Inc. | Bev Nat'l OPERATING | 200.83 | | -2,216,569.53 |
| Bill Pmt -Check | 12/18/2003 | 4687 | Filterfresh | Bev Nat'l OPERATING | 144.69 | | -2,216,424.84 |
| Bill Pmt -Check | 12/18/2003 | 4688 | H.T. Berry Company, Inc. | Bev Nat'l OPERATING | 6,765.32 | | -2,209,659.52 |
| Bill Pmt -Check | 12/18/2003 | 4689 | Video Transfer | Bev Nat'l OPERATING | 9,717.12 | | -2,199,942.40 |
| Bill Pmt -Check | 12/18/2003 | 4690 | John Malhos | Bev Nat'l OPERATING | 1,688.35 | | -2,198,254.05 |
| Bill Pmt -Check | 12/18/2003 | 4691 | Massachusetts Deptartment of Reve... | Bev Nat'l OPERATING | 3,878.32 | | -2,194,375.73 |
| Bill Pmt -Check | 12/18/2003 | 4692 | Sprint-981977020 | Bev Nat'l OPERATING | 4,714.62 | | -2,189,661.11 |
| Bill Pmt -Check | 12/18/2003 | 4693 | Northern Business Machines | Bev Nat'l OPERATING | 479.45 | | -2,189,181.66 |
| Bill Pmt -Check | 12/18/2003 | 4694 | Partner Press | Bev Nat'l OPERATING | 6,172.00 | | -2,183,009.66 |
| Bill Pmt -Check | 12/18/2003 | 4695 | Permission Interactive | Bev Nat'l OPERATING | 264.25 | | -2,182,745.41 |
| Bill Pmt -Check | 12/18/2003 | 4696 | Schrader Harrison Segal & Lewis LLP | Bev Nat'l OPERATING | 811.65 | | -2,181,933.76 |
| Bill Pmt -Check | 12/18/2003 | 4697 | Shefsky & Froelich LTD | Bev Nat'l OPERATING | 10,000.00 | | -2,171,933.76 |
| Bill Pmt -Check | 12/18/2003 | 4698 | Sheraton Ferncroft Resort | Bev Nat'l OPERATING | 0.00 | | -2,171,933.76 |
| Bill Pmt -Check | 12/18/2003 | 4699 | The Daily Bagel | Bev Nat'l OPERATING | 39.67 | | -2,171,894.09 |
| Bill Pmt -Check | 12/18/2003 | 4700 | Tishcon | Bev Nat'l OPERATING | 7,622.99 | | -2,164,271.10 |

Page 377

DMC 01772

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill Pmt -Check | 12/18/2003 | 4701 | Ultra Fine Papers | Bev Nat'l OPERATING | 0.00 | | -2,164,271.10 |
| Bill Pmt -Check | 12/18/2003 | 4702 | UPS | Bev Nat'l OPERATING | 7,248.77 | | -2,157,022.33 |
| Bill Pmt -Check | 12/18/2003 | 4703 | Verisign, Inc. | Bev Nat'l OPERATING | 3,773.52 | | -2,153,248.81 |
| Bill Pmt -Check | 12/18/2003 | 4704 | Verizon 508 M16-5592 675 | Bev Nat'l OPERATING | 396.55 | | -2,152,852.26 |
| Bill Pmt -Check | 12/18/2003 | 4705 | Verizon 617 M16-0879 691 | Bev Nat'l OPERATING | 396.55 | | -2,152,455.71 |
| Bill Pmt -Check | 12/18/2003 | 4706 | Verizon 617 M16-0897 692 | Bev Nat'l OPERATING | 402.01 | | -2,152,053.70 |
| Bill Pmt -Check | 12/18/2003 | 4707 | Verizon 978-232-1158 297 007 1 | Bev Nat'l OPERATING | 124.73 | | -2,151,928.97 |
| Bill Pmt -Check | 12/18/2003 | 4708 | Verizon 978-921-0802 294 007 5 | Bev Nat'l OPERATING | 32.25 | | -2,151,896.72 |
| Bill Pmt -Check | 12/18/2003 | 4709 | Verizon 978 922-2950 662 007 4 | Bev Nat'l OPERATING | 81.60 | | -2,151,815.12 |
| Bill Pmt -Check | 12/18/2003 | 4710 | XO Communications | Bev Nat'l OPERATING | 46,675.51 | | -2,105,139.61 |
| Bill | 12/18/2003 | PO 1103 | Rockford Press | -SPLIT- | | 80,500.00 | -2,185,639.61 |
| Bill Pmt -Check | 12/18/2003 | 4717 | Sheraton Ferncroft Resort | Bev Nat'l OPERATING | 2,547.94 | | -2,183,091.67 |
| Bill | 12/18/2003 | PO 1112 | Stauber Performance Ingredients | -SPLIT- | | 2,640.00 | -2,185,731.67 |
| Bill | 12/18/2003 | 345737 | H.T. Berry Company, Inc. | Packaging | | 780.68 | -2,186,512.35 |
| Bill Pmt -Check | 12/18/2003 | 4741 | Ultra Fine Papers | Bev Nat'l OPERATING | 3,597.31 | | -2,182,915.04 |
| Bill | 12/18/2003 | 0967597 | Acapulcos | Coffee / snack costs | | 27.38 | -2,182,942.42 |
| Bill | 12/18/2003 | 158600836 | ABF Freight System, Inc. | Postage and Delivery | | 2,100.00 | -2,185,042.42 |
| Bill | 12/18/2003 | 6824 | Weaver Glass | Repairs & Maintenance | | 386.58 | -2,185,429.00 |
| Bill | 12/19/2003 | 121903 | Sheraton Ferncroft Resort | Entertainment | | 12,252.39 | -2,197,681.39 |
| Bill | 12/19/2003 | 4719 | Stauber Performance Ingredients | Bev Nat'l OPERATING | 2,640.00 | | -2,195,041.39 |
| Bill | 12/19/2003 | 25254 | Permission Interactive | Royalties & Commissions | | 28.00 | -2,195,069.39 |
| Bill | 12/19/2003 | 25255 | Permission Interactive | Royalties & Commissions | | 26.40 | -2,195,095.79 |
| Bill | 12/19/2003 | 25256 | Permission Interactive | Royalties & Commissions | | 140.00 | -2,195,235.79 |
| Bill | 12/19/2003 | 121903 | Colonial Engravers | Business expenses | | 100.79 | -2,195,336.58 |
| Bill | 12/19/2003 | 20 | Direct Business Concepts | Supreme Green | | 300,024.00 | -2,495,360.58 |
| Bill | 12/19/2003 | 121903 | Verizon 978-232-1158 297 007 1 | Telephone | | 120.77 | -2,495,481.35 |
| Bill | 12/19/2003 | 31506131 | Advanstar Communications | Advertising | | 4,100.00 | -2,499,581.35 |
| Bill | 12/19/2003 | 4346 | Ultra Fine Papers | Copies and Fillers | | 1,115.63 | -2,500,696.98 |
| Bill | 12/19/2003 | 121903 | The Premier | Insurance - Non - Health | | 58.00 | -2,500,754.98 |
| Bill | 12/20/2003 | 0014479247 | DHL | Postage and Delivery | | 1,502.11 | -2,502,257.09 |
| Bill | 12/21/2003 | 122103 | BP International, Inc. | Royalties & Commissions | | 5,875.50 | -2,508,132.59 |
| Bill Pmt -Check | 12/22/2003 | 4666 | Direct Business Concepts | Bev Nat'l OPERATING | 277,940.00 | | -2,230,192.59 |
| Bill Pmt -Check | 12/22/2003 | 4716 | Rockford Press | Bev Nat'l OPERATING | 80,500.00 | | -2,149,692.59 |
| Bill Pmt -Check | 12/22/2003 | 4720 | Sheraton Ferncroft Resort | Bev Nat'l OPERATING | 12,252.39 | | -2,137,440.20 |
| Bill | 12/22/2003 | 122203 | Comcast 501 500 243733901 | Business expenses | | 286.18 | -2,137,726.38 |
| Bill | 12/22/2003 | 393906 | Filterfresh | Coffee / snack costs | | 204.00 | -2,137,930.38 |
| Bill | 12/22/2003 | 3004397818 | CNA Insurance | Insurance - Non - Health | | 477.00 | -2,138,407.38 |
| Bill | 12/22/2003 | INV46048 | Micro Essential Lab, Inc. | -SPLIT- | | 9,878.36 | -2,148,285.74 |
| Bill | 12/22/2003 | 346161 | H.T. Berry Company, Inc. | Packaging | | 239.40 | -2,148,525.14 |
| Bill | 12/22/2003 | INV46049 | Micro Essential Lab, Inc. | -SPLIT- | | 2,469.59 | -2,150,994.73 |
| Bill | 12/22/2003 | 122203 | Central Maine Power Co | -SPLIT- | | 138.40 | -2,151,133.13 |
| Bill | 12/22/2003 | 94419213 | Aspen Publishers, Inc. | Office Supplies | | 48.53 | -2,151,181.66 |
| Bill | 12/22/2003 | 610 | Dash Plumbing and Heating, Inc | Repairs & Maintenance | | 757.29 | -2,151,938.95 |
| Bill | 12/22/2003 | 603 | Dash Plumbing and Heating, Inc | Repairs & Maintenance | | 700.00 | -2,152,638.95 |
| Bill | 12/22/2003 | 611 | Dash Plumbing and Heating, Inc | Cleaning | | 2,079.59 | -2,154,718.54 |
| Bill Pmt -Check | 12/23/2003 | 4711 | MG Products | Bev Nat'l OPERATING | 0.00 | | -2,154,718.54 |
| Bill Pmt -Check | 12/23/2003 | 4743 | Townsend Oil Company Inc | Bev Nat'l OPERATING | 689.80 | | -2,154,028.74 |
| Bill | 12/23/2003 | 3338 | Business Office Communications Inc. | Telephone | | 75.00 | -2,154,103.74 |
| Bill | 12/23/2003 | 122303 | Sprint-981977020 | Cell Phones | | 4,388.03 | -2,158,491.77 |
| Bill | 12/23/2003 | 8773 10 2... | Comcast 8773 10 235 0304699 | Business expenses | | 373.05 | -2,158,864.82 |
| Bill | 12/23/2003 | 76533 | FayFoto | Business expenses | | 38.25 | -2,158,903.07 |
| Bill | 12/23/2003 | 346245 | H.T. Berry Company, Inc. | Office Supplies | | 272.99 | -2,159,176.06 |
| Bill | 12/23/2003 | 346334 | H.T. Berry Company, Inc. | Packaging | | 265.91 | -2,159,441.97 |
| Bill | 12/23/2003 | 122403 | AMEX 81003 | COSTCO AMEX Cards | | 22,042.30 | -2,181,484.27 |
| Bill | 12/23/2003 | 122303 | AMEX - 61005 | AMEX - 61005 | | 14,959.09 | -2,196,443.36 |
| Bill | 12/23/2003 | 78718 | Treehouse Media Services | Video Tape Expense | | 115.00 | -2,196,558.36 |

Page 378

DMC 01773

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill | 12/23/2003 | 78719 | Treehouse Media Services | Video Tape Expense | | 202.50 | -2,196,760.86 |
| Bill | 12/23/2003 | ITV 5020 | H.C.P., Inc | -SPLIT- | | 2,262.67 | -2,199,023.53 |
| Bill | 12/24/2003 | 112403 | Comcast 8773 10 235 0312775 | Business expenses | | 144.27 | -2,199,167.80 |
| Bill | 12/24/2003 | B5979072 | Airborne Express | Postage and Delivery | | 4,990.36 | -2,204,158.16 |
| Bill | 12/24/2003 | 122403 | Comcast 8773 10 235 0312775 | Business expenses | | 149.13 | -2,204,307.29 |
| Bill | 12/25/2003 | 010104 | Cummings Properties, LLC | Rent | | 19,088.84 | -2,223,396.13 |
| Bill | 12/25/2003 | 010104 | Cummings Properties, LLC | Rent | | 2,664.27 | -2,226,060.40 |
| Bill | 12/25/2003 | 010104 | Cummings Properties, LLC | Rent | | 10,384.11 | -2,236,444.51 |
| Bill | 12/25/2003 | M1655926... | Verizon 508 M16-5592 675 | Telephone | | 396.54 | -2,236,841.05 |
| Bill | 12/25/2003 | M1608976... | Verizon 617 M16-0897 692 | Telephone | | 396.54 | -2,237,237.59 |
| Bill | 12/25/2003 | M1608796... | Verizon 617 M16-0879 691 | Telephone | | 396.54 | -2,237,634.13 |
| Bill | 12/26/2003 | 10018 | Nature's Solution | Coral Calcium | | 30,240.00 | -2,267,874.13 |
| Bill | 12/26/2003 | 5051098 | CIT Technology Fin. Serv, Inc. | Equipment Rental | | 263.20 | -2,268,137.33 |
| Bill | 12/27/2003 | 00009R6V... | UPS | Postage and Delivery | | 18,800.66 | -2,286,937.99 |
| Bill | 12/28/2003 | | Chase 04320207796-2 | Lease | | 845.27 | -2,287,783.26 |
| Bill Pmt -Check | 12/29/2003 | 4712 | Micro Essential Lab, Inc. | Bev Nat'l OPERATING | 14,089.28 | | -2,273,693.98 |
| Bill Pmt -Check | 12/29/2003 | 4718 | MG Products | Bev Nat'l OPERATING | 44,975.28 | | -2,228,718.70 |
| Bill Pmt -Check | 12/29/2003 | 4745 | Essex Office, Inc. | Bev Nat'l OPERATING | 1,344.00 | | -2,227,374.70 |
| Bill Pmt -Check | 12/29/2003 | 4747 | Mortar Health Systems | Bev Nat'l OPERATING | 100,000.00 | | -2,127,374.70 |
| Bill | 12/29/2003 | 372360 | Dictronics, Inc. | Office Supplies | | 396.90 | -2,127,771.60 |
| Bill | 12/29/2003 | 25498 | Permission Interactive | Royalties & Commissions | | 28.00 | -2,127,799.60 |
| Bill | 12/29/2003 | 25499 | Permission Interactive | Royalties & Commissions | | 105.00 | -2,127,904.60 |
| Bill | 12/29/2003 | 346613 | H.T. Berry Company, Inc. | Packaging | | 993.83 | -2,128,898.43 |
| Bill | 12/29/2003 | 346584 | H.T. Berry Company, Inc. | Packaging | | 3,658.37 | -2,132,556.80 |
| Bill | 12/29/2003 | 419 57824 | Crown Equipment Corp. | Postage and Delivery | | 60.46 | -2,132,637.26 |
| Bill | 12/29/2003 | 10038 | Nature's Solution | Postage and Delivery | | 410.87 | -2,133,048.13 |
| Bill | 12/30/2003 | 40304 | Stauber Performance Ingredients | Coral Calcium | | 2,640.00 | -2,135,688.13 |
| Bill | 12/30/2003 | 346900 | H.T. Berry Company, Inc. | Packaging | | 58.38 | -2,135,746.51 |
| Bill | 12/30/2003 | 346883 | H.T. Berry Company, Inc. | Packaging | | 2,411.64 | -2,138,158.15 |
| Bill Pmt -Check | 12/30/2003 | 4035 4355... | Chubb | Insurance - Non - Health | | 20.00 | -2,138,178.15 |
| Bill | 12/30/2003 | 3195 | Phoenix Nutritionals | Bev Nat'l OPERATING | 0.00 | | -2,138,178.15 |
| Bill | 12/31/2003 | | Cummings Properties, LLC | -SPLIT- | | 4,351.87 | -2,142,530.02 |
| Bill | 12/31/2003 | 123103 | Klemz's Cleaning | Cleaning | | 3,600.00 | -2,146,130.02 |
| Bill | 12/31/2003 | | Chase 1022101646806 | Lease | | 787.68 | -2,146,917.70 |
| Bill | 12/31/2003 | | GMAC 201 9010 05910 | Lease | | 825.62 | -2,147,743.32 |
| Bill | 12/31/2003 | 05289007... | Blue Cross Blue Shield | Health Insurance | | 18,604.14 | -2,166,347.46 |
| Bill | 12/31/2003 | 05290007... | Blue Cross Blue Shield | Health Insurance | | 5,633.09 | -2,171,980.55 |
| Bill | 12/31/2003 | 25729 | Permission Interactive | Royalties & Commissions | | 8.75 | -2,171,989.30 |
| Bill | 12/31/2003 | 25730 | Permission Interactive | Royalties & Commissions | | 13.20 | -2,172,002.50 |
| Bill | 12/31/2003 | 25731 | Permission Interactive | Royalties & Commissions | | 70.00 | -2,172,072.50 |
| Bill | 12/31/2003 | 00000289 | City of Beverly | Personal Property Tax | | 3.58 | -2,172,076.08 |
| Bill | 12/31/2003 | B7013086 | Airborne Express | Postage and Delivery | | 3,183.55 | -2,175,259.63 |
| Bill | 12/31/2003 | 4382 | Ultra Fine Papers | -SPLIT- | | 1,821.75 | -2,177,081.38 |
| Bill | 12/31/2003 | 3309961 | The Boston Globe | Advertising | | 358.00 | -2,177,439.38 |
| Bill | 12/31/2003 | 79191 | Treehouse Media Services | Video Tape Expense | | 812.00 | -2,178,251.38 |
| Bill | 12/31/2003 | 79190 | Treehouse Media Services | Video Tape Expense | | 1,524.00 | -2,179,875.38 |
| Bill | 12/31/2003 | 79022 | Treehouse Media Services | Video Tape Expense | | 629.50 | -2,180,504.88 |
| Bill | 12/31/2003 | 123103 | Michelle Pena | -SPLIT- | | 407.02 | -2,180,911.90 |
| Bill | 12/31/2003 | 78919 | Treehouse Media Services | Video Tape Expense | | 500.00 | -2,181,411.90 |
| Bill | 12/31/2003 | B7024312 | Airborne Express | Postage and Delivery | | 108.40 | -2,181,520.30 |
| Bill | 12/31/2003 | 48680523 | Corporate Express | Office Supplies | | 309.09 | -2,181,829.39 |
| Bill | 12/31/2003 | 00000286 | City of Beverly | Personal Property Tax | | 6.98 | -2,181,836.35 |
| Bill | 12/31/2003 | 00000288 | City of Beverly | Personal Property Tax | | 222.42 | -2,182,058.77 |
| Bill | 12/31/2003 | 00000287 | City of Beverly | Personal Property Tax | | 10.61 | -2,182,069.38 |
| Bill | 12/31/2003 | 1000195001 | BMW | Truck & Automobile Expense | | 676.03 | -2,182,745.41 |
| Bill | 12/31/2003 | 79308 | Treehouse Media Services | Video Tape Expense | | 500.00 | -2,183,245.41 |

Page 379

DMC 01774

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 12/31/2003 | 123103 | Deris Inc. | Royalties & Commissions | | 26,338.00 | -2,209,581.41 |
| Bill | 12/31/2003 | 124019 | BirdDog Solutions | Postage and Delivery | | 147.84 | -2,209,729.25 |
| Bill | 12/31/2003 | 21 | Direct Business Concepts | Supreme Greens | | 300,078.00 | -2,509,807.25 |
| General Journal | 12/31/2003 | JE-279 | Jill Griess | Accountant's Adjusting Entries | 2,250.00 | | -2,507,557.25 |
| Bill Pmt -Check | 1/1/2004 | 3197 | Cummings Properties, LLC | Bev Nat'l OPERATING | 0.00 | | -2,507,557.25 |
| Bill Pmt -Check | 1/1/2004 | 4797 | Cummings Properties, LLC | Bev Nat'l OPERATING | 36,489.09 | | -2,471,068.16 |
| Bill Pmt -Check | 1/1/2004 | 4800 | Phoenix Nutritionals | Bev Nat'l OPERATING | 16,875.00 | | -2,454,193.16 |
| Bill | 1/1/2004 | | Rockland Trust Company | Corvette | | 1,004.39 | -2,455,197.55 |
| Bill | 1/1/2004 | 4672 | Wayne P. Callahan | Legal Fees | | 5,050.00 | -2,460,247.55 |
| Bill | 1/1/2004 | 8679 | Allsafe Lock and Key | Repairs & Maintenance | | 562.18 | -2,460,809.73 |
| Bill Pmt -Check | 1/1/2004 | 4803 | Allsafe Lock and Key | Bev Nat'l OPERATING | 562.18 | | -2,460,247.55 |
| Bill | 1/1/2004 | 133397 | Sheraton Ferncroft Resort | Lodging | | 1,091.41 | -2,461,338.96 |
| Bill | 1/1/2004 | 134205 | Sheraton Ferncroft Resort | Lodging | | 324.70 | -2,461,663.66 |
| Bill | 1/1/2004 | 135934 | Sheraton Ferncroft Resort | Lodging | | 488.15 | -2,462,151.81 |
| Bill | 1/1/2004 | 136621 | Sheraton Ferncroft Resort | Lodging | | 390.52 | -2,462,542.33 |
| Bill | 1/1/2004 | 136830 | Sheraton Ferncroft Resort | Lodging | | 97.63 | -2,462,639.96 |
| Bill | 1/1/2004 | 137372 | Sheraton Ferncroft Resort | Lodging | | 292.89 | -2,462,932.85 |
| Bill | 1/1/2004 | 010104 | Chase 10331514182507 | Mahos | | 968.99 | -2,463,901.84 |
| Bill | 1/1/2004 | 05649007... | Blue Cross Blue Shield | Health Insurance | | 5,633.09 | -2,469,534.93 |
| Bill | 1/1/2004 | 05648007... | Blue Cross Blue Shield | Health Insurance | | 23,729.04 | -2,493,263.97 |
| Bill | 1/1/2004 | 010104 | Pallazola Brothers | Snow removal | | 260.00 | -2,493,523.97 |
| Bill | 1/1/2004 | 9761 | Sign Gallery | Advertising | | 682.50 | -2,494,206.47 |
| Bill | 1/1/2004 | 187 | Trauma Cleen | Cleaning | | 631.20 | -2,494,837.67 |
| Bill | 1/1/2004 | 3300129661 | Verisign, Inc. | Computer Services | | 3,679.02 | -2,498,516.69 |
| Bill | 1/1/2004 | 927768 | Seyfarth Shaw | Legal Fees | | 3,209.30 | -2,501,725.99 |
| Bill | 1/1/2004 | 927769 | Seyfarth Shaw | Legal Fees | | 4,715.27 | -2,506,441.26 |
| Bill Pmt -Check | 1/2/2004 | 4758 | ABF Freight System, Inc. | Bev Nat'l OPERATING | 2,694.92 | | -2,503,746.34 |
| Bill Pmt -Check | 1/2/2004 | 4759 | Airborne Express | Bev Nat'l OPERATING | 12,699.54 | | -2,491,046.80 |
| Bill Pmt -Check | 1/2/2004 | 4760 | AMEX 31003 | Bev Nat'l OPERATING | 0.00 | | -2,491,046.80 |
| Bill Pmt -Check | 1/2/2004 | 4761 | AMEX 82003 | Bev Nat'l OPERATING | 13,526.66 | | -2,477,520.14 |
| Bill Pmt -Check | 1/2/2004 | 4762 | Atlas Watersystems, Inc. | Bev Nat'l OPERATING | 462.00 | | -2,477,058.14 |
| Bill Pmt -Check | 1/2/2004 | 4763 | Bass River, Inc. | Bev Nat'l OPERATING | 671.43 | | -2,476,386.71 |
| Bill Pmt -Check | 1/2/2004 | 4764 | Business Office Communications Inc. | Bev Nat'l OPERATING | 2,680.03 | | -2,473,706.68 |
| Bill Pmt -Check | 1/2/2004 | 4765 | CITI | Bev Nat'l OPERATING | 16,973.47 | | -2,456,733.21 |
| Bill Pmt -Check | 1/2/2004 | 4766 | City of Beverly | Bev Nat'l OPERATING | 0.00 | | -2,456,733.21 |
| Bill Pmt -Check | 1/2/2004 | 4767 | Clint Sales and Manufacturing | Bev Nat'l OPERATING | 2,000.00 | | -2,454,733.21 |
| Bill Pmt -Check | 1/2/2004 | 4768 | Colonial Engravers | Bev Nat'l OPERATING | 100.79 | | -2,454,632.42 |
| Bill Pmt -Check | 1/2/2004 | 4769 | Corporate Express | Bev Nat'l OPERATING | 161.56 | | -2,454,470.86 |
| Bill Pmt -Check | 1/2/2004 | 4770 | Crown Equipment Corp. | Bev Nat'l OPERATING | 760.50 | | -2,453,710.36 |
| Bill Pmt -Check | 1/2/2004 | 4771 | DHL | Bev Nat'l OPERATING | 2,888.69 | | -2,450,821.67 |
| Bill Pmt -Check | 1/2/2004 | 4772 | Direct Business Concepts | Bev Nat'l OPERATING | 287,400.00 | | -2,163,421.67 |
| Bill Pmt -Check | 1/2/2004 | 4773 | Express Solutions, Inc. | Bev Nat'l OPERATING | 18.63 | | -2,163,403.04 |
| Bill Pmt -Check | 1/2/2004 | 4774 | H.T. Berry Company, Inc. | Bev Nat'l OPERATING | 10,070.01 | | -2,153,333.03 |
| Bill Pmt -Check | 1/2/2004 | 4775 | National Grid 08111 27525 01 | Bev Nat'l OPERATING | 831.13 | | -2,152,501.90 |
| Bill Pmt -Check | 1/2/2004 | 4776 | National Grid 08130 01735 01 | Bev Nat'l OPERATING | 288.99 | | -2,152,212.91 |
| Bill Pmt -Check | 1/2/2004 | 4777 | National Grid 08130 01750 01 | Bev Nat'l OPERATING | 560.82 | | -2,151,652.09 |
| Bill Pmt -Check | 1/2/2004 | 4778 | National Grid 08130 01810 00 | Bev Nat'l OPERATING | 439.71 | | -2,151,212.38 |
| Bill Pmt -Check | 1/2/2004 | 4779 | National Grid 08130 02465 05 | Bev Nat'l OPERATING | 620.63 | | -2,150,591.75 |
| Bill Pmt -Check | 1/2/2004 | 4780 | National Grid 08130 03742 01 | Bev Nat'l OPERATING | 391.77 | | -2,150,199.98 |
| Bill Pmt -Check | 1/2/2004 | 4781 | National Grid 08130 04910 06 | Bev Nat'l OPERATING | 319.32 | | -2,149,880.66 |
| Bill Pmt -Check | 1/2/2004 | 4782 | National Grid 08130 06230 04 | Bev Nat'l OPERATING | 1,546.62 | | -2,148,334.04 |
| Bill Pmt -Check | 1/2/2004 | 4783 | Massachusetts Department of Reve... | Bev Nat'l OPERATING | 512.14 | | -2,147,821.90 |
| Bill Pmt -Check | 1/2/2004 | 4784 | Metaxes, Norman, & Pidgeon | Bev Nat'l OPERATING | 3,891.18 | | -2,143,930.72 |
| Bill Pmt -Check | 1/2/2004 | 4785 | MetroPolitan Credit Union | Bev Nat'l OPERATING | 184.28 | | -2,143,746.44 |
| Bill Pmt -Check | 1/2/2004 | 4786 | MG Products | Bev Nat'l OPERATING | 20,178.00 | | -2,123,568.44 |
| Bill Pmt -Check | 1/2/2004 | 4787 | Pallazola Brothers | Bev Nat'l OPERATING | 375.00 | | -2,123,193.44 |

Page 380

DMC 01775

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 1/2/2004 | 4788 | Permission Interactive | Bev Nat'l OPERATING | 194.40 | | -2,122,989.04 |
| Bill Pmt -Check | 1/2/2004 | 4789 | Sheraton Ferncroft Resort | Bev Nat'l OPERATING | 195.26 | | -2,122,803.78 |
| Bill Pmt -Check | 1/2/2004 | 4790 | Tech Air Systems, Inc. | Bev Nat'l OPERATING | 73.50 | | -2,122,730.28 |
| Bill Pmt -Check | 1/2/2004 | 4713 | Tishcon | Bev Nat'l OPERATING | 44,200.00 | | -2,078,530.28 |
| Bill Pmt -Check | 1/2/2004 | 4714 | Ultra Fine Papers | Bev Nat'l OPERATING | 12,372.88 | | -2,066,157.60 |
| Bill Pmt -Check | 1/2/2004 | 4791 | UPS | Bev Nat'l OPERATING | 8,769.18 | | -2,057,388.42 |
| Bill Pmt -Check | 1/2/2004 | 4792 | Verisign, Inc. | Bev Nat'l OPERATING | 3,722.96 | | -2,053,665.46 |
| Bill Pmt -Check | 1/2/2004 | 4793 | W.B Mason | Bev Nat'l OPERATING | 99.49 | | -2,053,565.97 |
| Bill Pmt -Check | 1/2/2004 | 4795 | City of Beverly-water and sewer | Bev Nat'l OPERATING | 1,157.93 | | -2,052,408.04 |
| Bill Pmt -Check | 1/2/2004 | 4796 | AMEX 31003 | Bev Nat'l OPERATING | 565.69 | | -2,051,842.35 |
| Bill | 1/2/2004 | PO 1118 | Phoenix Nutritionals | -SPLIT- | | 16,875.00 | -2,068,717.35 |
| Bill | 1/2/2004 | 04012255 | Delta Dental | Dental Insurance | | 4,791.53 | -2,073,508.88 |
| Bill Pmt -Check | 1/2/2004 | 4801 | Klemz's Cleaning | Bev Nat'l OPERATING | 3,600.00 | | -2,069,908.88 |
| Bill Pmt -Check | 1/2/2004 | 4802 | Wayne P. Callahan | Bev Nat'l OPERATING | 5,050.00 | | -2,064,858.88 |
| Credit | 1/2/2004 | PO 1019 | Tishcon | Product cost | 6,600.00 | | -2,058,258.88 |
| Bill | 1/2/2004 | ITV 5021 | H.C.P., Inc | -SPLIT- | | 1,330.72 | -2,059,589.60 |
| Bill | 1/2/2004 | 347133 | H.T. Berry Company, Inc. | Office Supplies | | 48.16 | -2,059,637.76 |
| Credit | 1/2/2004 | brochures | Direct Business Concepts | Brochures | 1,388.11 | | -2,058,715.26 |
| Bill | 1/2/2004 | 0014632283 | DHL | Postage and Delivery | | 1,077.50 | -2,060,715.26 |
| Credit | 1/2/2004 | brochures | Direct Business Concepts | Brochures | 1,386.11 | | -2,059,329.15 |
| Bill | 1/2/2004 | 4137 | Ultra Fine Papers | Copies and Fillers | | 658.82 | -2,059,987.97 |
| Bill | 1/2/2004 | 4366 | Ultra Fine Papers | Brochures | | 2,893.80 | -2,062,881.77 |
| Bill | 1/2/2004 | 4365 | Ultra Fine Papers | Brochures | | 1,349.25 | -2,064,231.02 |
| Bill | 1/3/2004 | 00008R6V... | UPS | Postage and Delivery | | 8,711.10 | -2,072,942.12 |
| Bill | 1/3/2004 | 0014617001 | DHL | Postage and Delivery | | 1,826.64 | -2,074,768.76 |
| Bill | 1/4/2004 | 2401 | Advanced Electrical Systems | Repairs & Maintenance | | 560.87 | -2,075,329.63 |
| Bill Pmt -Check | 1/5/2004 | 4806 | Principal Residential Mortgage, Inc. | Bev Nat'l OPERATING | 3,665.34 | | -2,071,664.29 |
| Bill Pmt -Check | 1/5/2004 | 4807 | The Premier | Bev Nat'l OPERATING | 58.00 | | -2,071,606.29 |
| Bill | 1/6/2004 | 113003 | BP International, Inc. | Royalties & Commissions | | 5,485.00 | -2,077,091.29 |
| Bill | 1/6/2004 | 120703 | BP International, Inc. | Royalties & Commissions | | 6,883.50 | -2,083,974.79 |
| Bill Pmt -Check | 1/6/2004 | 4808 | BP International, Inc. | Bev Nat'l OPERATING | 5,485.00 | | -2,078,489.79 |
| Bill | 1/6/2004 | 395247 | Filterfresh | Coffee / snack costs | | 170.00 | -2,078,659.79 |
| Bill | 1/6/2004 | 3435 | Clint Sales and Manufacturing | Storage | | 2,000.00 | -2,080,659.79 |
| Bill | 1/6/2004 | 010604 | CITI | CITI Card - Robert Maihos 0736 | | 165.00 | -2,080,824.79 |
| Bill | 1/6/2004 | DIWC509... | Guard Insurance Group | Worker's Comp | | 2,097.00 | -2,082,921.79 |
| Bill | 1/6/2004 | 347365 | H.T. Berry Company, Inc. | Packaging | | 277.97 | -2,083,199.76 |
| Bill | 1/7/2004 | 347502 | H.T. Berry Company, Inc. | Packaging | | 4,128.26 | -2,087,328.02 |
| Bill | 1/7/2004 | 019430773 | Safeguard | Office Supplies | | 201.57 | -2,087,529.59 |
| Bill | 1/7/2004 | B8091533 | Airborne Express | Postage and Delivery | | 1,810.99 | -2,089,340.58 |
| Bill | 1/7/2004 | 8362982 | ULine | Postage and Delivery | | 48.38 | -2,089,388.96 |
| Bill | 1/7/2004 | 469937 | CLassified Connection | Advertising | | 177.68 | -2,089,566.64 |
| Bill Pmt -Check | 1/8/2004 | 4812 | Permission Interactive | Bev Nat'l OPERATING | 438.45 | | -2,089,128.19 |
| Bill | 1/8/2004 | 010804 | Rockford Press | -SPLIT- | | 80,500.00 | -2,169,628.19 |
| Bill | 1/8/2004 | 347836 | H.T. Berry Company, Inc. | Packaging | | 748.36 | -2,170,376.55 |
| Bill | 1/8/2004 | 010804 | National Grid 08130 02465 05 | Gas and Electric | | 487.77 | -2,170,864.32 |
| Bill | 1/8/2004 | 18406 | Cummings Properties, LLC | Water | | 298.64 | -2,171,162.96 |
| Bill | 1/8/2004 | 010804 | National Grid 08130 04860 01 | Gas and Electric | | 601.98 | -2,171,764.94 |
| Bill | 1/8/2004 | 010804 | National Grid 08130 01750 01. | Gas and Electric | | 222.73 | -2,171,987.67 |
| Bill | 1/8/2004 | INV464435 | Micro Essential Lab, Inc. | -SPLIT- | | 7,044.64 | -2,179,032.31 |
| Bill | 1/8/2004 | 010804 | National Grid 08130 01735 01 | Gas and Electric | | 292.36 | -2,179,324.67 |
| Bill | 1/8/2004 | 010804 | National Grid 08130 03742 01 | Gas and Electric | | 467.24 | -2,179,791.91 |
| Bill | 1/8/2004 | 010804 | National Grid 08130 06230 04 | Gas and Electric | | 1,437.38 | -2,181,229.29 |
| Bill | 1/8/2004 | 89661 | Stauber Performance Ingredients | Coral Calcium | | 2,310.00 | -2,183,539.29 |
| Bill | 1/8/2004 | 18412 | Cummings Properties, LLC | Water | | 356.68 | -2,183,895.97 |
| Bill | 1/8/2004 | 38281 | Metaxas, Norman, & Pidgeon | Legal Fees | | 6,325.00 | -2,190,220.97 |
| Bill | 1/8/2004 | 38106 | Metaxas, Norman, & Pidgeon | Legal Fees | | 7,522.85 | -2,197,743.82 |
| Bill | 1/8/2004 | 38108 | Metaxas, Norman, & Pidgeon | Legal Fees | | 774.33 | -2,198,518.15 |

Page 381

DMC 01776

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill | 1/8/2004 | 38109 | Metaxes, Norman, & Pidgeon | Legal Fees | | 157.50 | -2,198,675.65 |
| Bill | 1/8/2004 | 38111 | Metaxes, Norman, & Pidgeon | Legal Fees | | 4,603.50 | -2,203,279.15 |
| Bill | 1/8/2004 | | Metaxes, Norman, & Pidgeon | Legal Fees | | 2,774.00 | -2,206,053.15 |
| Bill | 1/8/2004 | 38117 | Metaxes, Norman, & Pidgeon | Legal Fees | | 70.00 | -2,206,123.15 |
| Bill | 1/8/2004 | 4676 | Wayne P. Callahan | Accounting | | 1,125.00 | -2,207,248.15 |
| Bill | 1/8/2004 | 4033A | Stauber Performance Ingredients | Coral Calcium | | 2,970.00 | -2,210,218.15 |
| Bill | 1/8/2004 | 022272 | Townsend Oil Company Inc | Gas and Electric | | 394.18 | -2,210,612.33 |
| Bill | 1/8/2004 | 29594 | Arizona Nutritional Supplements | -SPLIT- | | 92,997.80 | -2,303,610.13 |
| Bill | 1/8/2004 | 011404 | AMEX 82003 | AMEX - 82003 | | 1,836.00 | -2,305,446.13 |
| Bill Pmt -Check | 1/8/2004 | PO 1118 | Phoenix Nutritionals | -SPLIT- | | 16,875.00 | -2,322,321.13 |
| Bill | 1/9/2004 | 4843 | Legacy Label | Bev Nat'l OPERATING | 33,071.28 | | -2,289,249.85 |
| Bill | 1/9/2004 | 25984 | Permission Interactive | Royalties & Commissions | | 140.00 | -2,289,389.85 |
| Bill | 1/9/2004 | 347863 | H.T. Berry Company, Inc. | Office Supplies | | 107.14 | -2,289,496.99 |
| Bill | 1/9/2004 | 347843 | H.T. Berry Company, Inc. | Packaging | | 6,350.17 | -2,295,847.16 |
| Bill | 1/9/2004 | 347850 | H.T. Berry Company, Inc. | Packaging | | 3,260.25 | -2,299,107.41 |
| Bill | 1/9/2004 | 38410 | Metaxes, Norman, & Pidgeon | Legal Fees | | 495.29 | -2,299,602.70 |
| Bill | 1/9/2004 | 38409 | Metaxes, Norman, & Pidgeon | Legal Fees | | 697.85 | -2,300,300.55 |
| Bill | 1/9/2004 | 136227 | Aim High Inc | Postage and Delivery | | 3,350.00 | -2,303,650.55 |
| Bill | 1/9/2004 | 63292 | Ampersand Label, Inc. | -SPLIT- | | 3,734.14 | -2,307,384.69 |
| Bill | 1/9/2004 | 22 | Direct Business Concepts | Supreme Green | | 185,472.00 | -2,492,756.69 |
| Bill | 1/10/2004 | 00006R6V... | UPS | Postage and Delivery | | 35,183.86 | -2,527,940.55 |
| Bill | 1/10/2004 | 0014661683 | DHL | Postage and Delivery | | 2,900.50 | -2,530,841.05 |
| Bill | 1/10/2004 | 011004 | National Grid 08130 04910 06 | Gas and Electric | | 82.25 | -2,530,923.30 |
| Bill | 1/11/2004 | 268 | Jaggo Coffee | Coffee / snack costs | | 112.00 | -2,531,035.30 |
| Bill | 1/11/2004 | 267 | Jaggo Coffee | Coffee / snack costs | | 560.00 | -2,531,595.30 |
| Bill | 1/11/2004 | 0103782423 | XO Communications | Telephone | | 29.10 | -2,531,624.40 |
| Bill | 1/11/2004 | 6754 | Express Solutions, Inc. | Postage and Delivery | | 24.47 | -2,531,648.87 |
| Bill | 1/11/2004 | 011104 | MetroPolitan Credit Union | Mailbox | | 334.11 | -2,531,982.98 |
| Bill | 1/11/2004 | 2890922 | Unitel Communications Group | Telephone | | 3.58 | -2,531,986.56 |
| Bill | 1/11/2004 | 0103782260 | XO Communications | Telephone | | 38,722.33 | -2,570,708.89 |
| Bill Pmt -Check | 1/12/2004 | 4809 | Direct Business Concepts | Bev Nat'l OPERATING | 241,920.00 | | -2,328,788.89 |
| Bill Pmt -Check | 1/12/2004 | 4814 | ABF Freight System, Inc. | Bev Nat'l OPERATING | 2,100.00 | | -2,326,688.89 |
| Bill Pmt -Check | 1/12/2004 | 4815 | Acapulcos | Bev Nat'l OPERATING | 27.38 | | -2,326,661.51 |
| Bill Pmt -Check | 1/12/2004 | 4816 | Advanstar Communications | Bev Nat'l OPERATING | 4,100.00 | | -2,322,561.51 |
| Bill Pmt -Check | 1/12/2004 | 4817 | Aim High Inc | Bev Nat'l OPERATING | 685.00 | | -2,321,876.51 |
| Bill Pmt -Check | 1/12/2004 | 4818 | Airborne Express | Bev Nat'l OPERATING | 4,990.36 | | -2,316,886.15 |
| Bill Pmt -Check | 1/12/2004 | 4819 | AMEX 81005 | Bev Nat'l OPERATING | 14,959.09 | | -2,301,927.06 |
| Bill Pmt -Check | 1/12/2004 | 4820 | AMEX 81003 | Bev Nat'l OPERATING | 22,042.30 | | -2,279,884.76 |
| Bill Pmt -Check | 1/12/2004 | 4821 | AT&T | Bev Nat'l OPERATING | 150.38 | | -2,279,734.38 |
| Bill Pmt -Check | 1/12/2004 | 4822 | Bass River, Inc. | Bev Nat'l OPERATING | 200.87 | | -2,279,533.51 |
| Bill Pmt -Check | 1/12/2004 | 4823 | Blue Cross Blue Shield | Bev Nat'l OPERATING | 24,237.23 | | -2,255,296.28 |
| Bill Pmt -Check | 1/12/2004 | 4824 | BP International, Inc. | Bev Nat'l OPERATING | 6,883.50 | | -2,248,412.78 |
| Bill Pmt -Check | 1/12/2004 | 4825 | Business Office Communications Inc. | Bev Nat'l OPERATING | 175.00 | | -2,248,237.78 |
| Bill Pmt -Check | 1/12/2004 | 4826 | Central Maine Power Co | Bev Nat'l OPERATING | 138.40 | | -2,248,099.38 |
| Bill Pmt -Check | 1/12/2004 | 4827 | Chase 04320207796-2 | Bev Nat'l OPERATING | 845.27 | | -2,247,254.11 |
| Bill Pmt -Check | 1/12/2004 | 4828 | Chase 10221016495806 | Bev Nat'l OPERATING | 787.68 | | -2,246,466.43 |
| Bill Pmt -Check | 1/12/2004 | 4829 | Chubb | Bev Nat'l OPERATING | 20.00 | | -2,246,446.43 |
| Bill Pmt -Check | 1/12/2004 | 4830 | CIT Technology Fin. Serv, Inc. | Bev Nat'l OPERATING | 263.20 | | -2,246,183.23 |
| Bill Pmt -Check | 1/12/2004 | 4831 | CNA Insurance | Bev Nat'l OPERATING | 477.00 | | -2,245,706.23 |
| Bill Pmt -Check | 1/12/2004 | 4832 | Comcast 501 500 243733901 | Bev Nat'l OPERATING | 286.18 | | -2,245,420.05 |
| Bill Pmt -Check | 1/12/2004 | 4833 | Comcast 8773 10 235 0304699 | Bev Nat'l OPERATING | 373.05 | | -2,245,047.00 |
| Bill Pmt -Check | 1/12/2004 | 4834 | Comcast 8773 10 235 0312775 | Bev Nat'l OPERATING | 149.13 | | -2,244,897.87 |
| Bill Pmt -Check | 1/12/2004 | 4835 | Corporate Express | Bev Nat'l OPERATING | 184.21 | | -2,244,713.66 |
| Bill Pmt -Check | 1/12/2004 | 4836 | Crown Equipment Corp. | Bev Nat'l OPERATING | 80.46 | | -2,244,633.20 |
| Bill Pmt -Check | 1/12/2004 | 4837 | Delta Dental | Bev Nat'l OPERATING | 4,791.53 | | -2,239,841.67 |
| Bill Prd -Check | 1/12/2004 | 4838 | DHL | Bev Nat'l OPERATING | 1,502.11 | | -2,238,339.56 |

Page 382

DMC 01777

**Direct Marketing Concepts, Inc.**
**General Ledger**
**For the Period 6/13/01 through 12/31/04**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill Pmt -Check | 1/12/2004 | 4839 | Essex Office, Inc. | Bev Nat'l OPERATING | 684.00 | | -2,237,655.56 |
| Bill Pmt -Check | 1/12/2004 | 4840 | Filterfresh | Bev Nat'l OPERATING | 190.00 | | -2,237,465.56 |
| Bill Pmt -Check | 1/12/2004 | 4841 | GMAC 201 9010 05910 | Bev Nat'l OPERATING | 825.62 | | -2,236,639.94 |
| Bill Pmt -Check | 1/12/2004 | 4842 | H.T. Berry Company, Inc. | Bev Nat'l OPERATING | 9,899.07 | | -2,226,740.87 |
| Bill Pmt -Check | 1/12/2004 | 4844 | Marine Bio USA | Bev Nat'l OPERATING | 35,000.00 | | -2,191,740.87 |
| Bill Pmt -Check | 1/12/2004 | 4845 | National Grid 08103 03092 13 | Bev Nat'l OPERATING | 87.93 | | -2,191,652.94 |
| Bill Pmt -Check | 1/12/2004 | 4846 | National Grid 08103 03097 06 | Bev Nat'l OPERATING | 308.88 | | -2,191,344.06 |
| Bill Pmt -Check | 1/12/2004 | 4847 | Micro Essential Lab, Inc. | Bev Nat'l OPERATING | 22,219.15 | | -2,169,124.91 |
| Bill Pmt -Check | 1/12/2004 | 4848 | Nature's Solution | Bev Nat'l OPERATING | 30,650.87 | | -2,138,474.04 |
| Bill Pmt -Check | 1/12/2004 | 4849 | Sprint-981977020 | Bev Nat'l OPERATING | 4,388.03 | | -2,134,086.01 |
| Bill Pmt -Check | 1/12/2004 | 4850 | Paul Ritchie | Bev Nat'l OPERATING | 75.00 | | -2,134,011.01 |
| Bill Pmt -Check | 1/12/2004 | 4851 | Phoenix Nutritionals | Bev Nat'l OPERATING | 16,875.00 | | -2,117,136.01 |
| Bill Pmt -Check | 1/12/2004 | 4852 | Rockford Press | Bev Nat'l OPERATING | 80,500.00 | | -2,036,636.01 |
| Bill Pmt -Check | 1/12/2004 | 4853 | Rockland Trust Company | Bev Nat'l OPERATING | 1,004.39 | | -2,035,631.62 |
| Bill Pmt -Check | 1/12/2004 | 4855 | Shefsky & Froelich LTD | Bev Nat'l OPERATING | 10,000.00 | | -2,025,631.62 |
| Bill Pmt -Check | 1/12/2004 | 4856 | Treehouse Media Services | Bev Nat'l OPERATING | 658.75 | | -2,024,972.87 |
| Bill Pmt -Check | 1/12/2004 | 4857 | Ultra Fine Papers | Bev Nat'l OPERATING | 1,115.63 | | -2,023,857.24 |
| Bill Pmt -Check | 1/12/2004 | 4858 | UPS | Bev Nat'l OPERATING | 34,615.18 | | -1,989,242.06 |
| Bill Pmt -Check | 1/12/2004 | 4859 | Weaver Glass | Bev Nat'l OPERATING | 386.58 | | -1,988,855.48 |
| Bill Pmt -Check | 1/12/2004 | 4860 | XO Communications | Bev Nat'l OPERATING | 37,340.60 | | -1,951,514.88 |
| Bill Pmt -Check | 1/12/2004 | 4862 | Direct Business Concepts | Bev Nat'l OPERATING | 7,500.00 | | -1,944,014.88 |
| Bill | 1/12/2004 | 4186 | The Carrington Tea Company, LLC | Product cost | | 40,080.00 | -1,984,094.88 |
| Bill | 1/12/2004 | 2315 | Clint Trucking | Postage and Delivery | | 195.66 | -1,984,290.54 |
| Bill | 1/12/2004 | 23154 | Video Transfer | Audio tapes | | 9,743.58 | -1,994,034.12 |
| Bill | 1/12/2004 | 0014957657 | DHL | Postage and Delivery | | 173.69 | -1,994,207.81 |
| Bill | 1/12/2004 | 4888 6032... | Bank of America | Barrett | | 5,684.26 | -1,999,892.07 |
| Bill | 1/12/2004 | T-14678 | Cummings Properties, LLC | Trash Removal | | 180.00 | -2,000,072.07 |
| Bill | 1/13/2004 | 121403 | BP International, Inc. | Royalties & Commissions | | 5,727.50 | -2,005,799.57 |
| Bill Pmt -Check | 1/13/2004 | 4865 | BP International, Inc. | Bev Nat'l OPERATING | 11,603.00 | | -1,994,196.57 |
| Bill | 1/13/2004 | 04-01-13-... | Direct Response Academy | Consulting | | 5,339.99 | -1,999,536.56 |
| Bill | 1/13/2004 | | Cummings Properties, LLC | Repairs & Maintenance | | 1,300.00 | -2,000,836.56 |
| Bill | 1/13/2004 | 011304 | National Grid 08103 03097 06 | Gas and Electric | | 362.76 | -2,001,199.34 |
| Bill | 1/13/2004 | 011304 | National Grid 08103 03092 13 | Gas and Electric | | 138.20 | -2,001,337.54 |
| Bill | 1/13/2004 | 23B | Marine Bio USA | -SPLIT- | | 17,500.00 | -2,018,837.54 |
| Bill | 1/13/2004 | 23C | Marine Bio USA | -SPLIT- | | 52,500.00 | -2,071,337.54 |
| Bill | 1/13/2004 | 29536 | Arizona Nutritional Supplements | E8 Daily | | 18,547.20 | -2,089,884.74 |
| Bill | 1/13/2004 | INV46481 | Micro Essential Lab, Inc. | -SPLIT- | | 14,810.38 | -2,104,695.12 |
| Bill | 1/13/2004 | INV46514 | Micro Essential Lab, Inc. | -SPLIT- | | 7,044.84 | -2,111,739.76 |
| Bill | 1/13/2004 | 895901 | Hasler-rental equip. | Equipment Rental | | 78.75 | -2,111,818.51 |
| Bill | 1/13/2004 | JW10868 | Jordan Whitney, Inc. | Reference Materials | | 41.00 | -2,111,859.51 |
| Bill | 1/13/2004 | 08111275... | National Grid 08111 27525 01 | Gas and Electric | | 438.97 | -2,112,298.48 |
| Bill | 1/13/2004 | 011404 | AMEX 31003 | AMEX - GREEN | | 8,713.02 | -2,121,011.50 |
| Bill | 1/13/2004 | 687489 | White & Case | Legal Fees | | 1,774.14 | -2,122,785.64 |
| Bill Pmt -Check | 1/14/2004 | 4863 | The Carrington Tea Company, LLC | Bev Nat'l OPERATING | 40,080.00 | | -2,082,705.64 |
| Bill | 1/14/2004 | 1183011 | Acapulcos | Coffee / snack costs | | 42.48 | -2,082,748.12 |
| Bill | 1/14/2004 | 28241-0 | Essex Office, Inc. | Office Supplies | | 9.42 | -2,082,757.54 |
| Bill | 1/14/2004 | 88393661 | Airborne Express | Postage and Delivery | | 6,525.22 | -2,089,282.76 |
| Bill | 1/14/2004 | 23 | Direct Business Concepts | -SPLIT- | | 323,712.00 | -2,412,994.76 |
| Bill | 1/14/2004 | 89405841 | Airborne Express | Postage and Delivery | | 111.81 | -2,413,106.57 |
| Bill | 1/14/2004 | 4009 | Leo H. Bonarrigo | Accounting | | 2,250.00 | -2,415,356.57 |
| Bill | 1/14/2004 | 43200328... | Chase 4320032868-0 | Lease | | 439.09 | -2,415,795.66 |
| Bill | 1/14/2004 | 3365 | Business Office Communications Inc. | Telephone | | 50.00 | -2,415,845.66 |
| Bill | 1/14/2004 | PO 1127 | Phoenix Nutritionals | -SPLIT- | | 34,020.00 | -2,449,865.66 |
| Bill Pmt -Check | 1/15/2004 | 4868 | Jaggo Coffee | Bev Nat'l OPERATING | 672.00 | | -2,449,193.66 |
| Bill Pmt -Check | 1/15/2004 | 4872 | ABF Freight System, Inc. | Bev Nat'l OPERATING | 650.32 | | -2,448,543.34 |
| Bill Pmt -Check | 1/15/2004 | 4873 | Airborne Express | Bev Nat'l OPERATING | 3,291.95 | | -2,445,251.39 |

Page 383

DMC 01778

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill Pmt -Check | 1/15/2004 | 4874 | Aspen Publishers, Inc. | Bev Nat'l OPERATING | 48.53 | | -2,445,202.86 |
| Bill Pmt -Check | 1/15/2004 | 4875 | BMW | Bev Nat'l OPERATING | 676.03 | | -2,444,526.83 |
| Bill Pmt -Check | 1/15/2004 | 4876 | City of Beverly | Bev Nat'l OPERATING | 239.99 | | -2,444,286.84 |
| Bill Pmt -Check | 1/15/2004 | 4877 | Cummings Properties, LLC | Bev Nat'l OPERATING | 655.32 | | -2,443,631.52 |
| Bill Pmt -Check | 1/15/2004 | 4878 | DHL | Bev Nat'l OPERATING | 1,826.64 | | -2,441,804.88 |
| Bill Pmt -Check | 1/15/2004 | 4879 | FayFoto | Bev Nat'l OPERATING | 38.25 | | -2,441,766.63 |
| Bill Pmt -Check | 1/15/2004 | 4882 | Metaxes, Norman, & Pidgeon | Bev Nat'l OPERATING | 4,736.50 | | -2,437,030.13 |
| Bill Pmt -Check | 1/15/2004 | 4883 | Michelle Pena | Bev Nat'l OPERATING | 407.02 | | -2,436,623.11 |
| Bill Pmt -Check | 1/15/2004 | 4885 | Permission Interactive | Bev Nat'l OPERATING | 140.00 | | -2,436,483.11 |
| Bill Pmt -Check | 1/15/2004 | 4888 | Phoenix Nutritionals | Bev Nat'l OPERATING | 34,020.00 | | -2,402,463.11 |
| Bill Pmt -Check | 1/15/2004 | 4887 | Safeguard | Bev Nat'l OPERATING | 201.57 | | -2,402,261.54 |
| Bill Pmt -Check | 1/15/2004 | 4889 | Treehouse Media Services | Bev Nat'l OPERATING | 3,565.50 | | -2,398,696.04 |
| Bill Pmt -Check | 1/15/2004 | 4890 | ULine | Bev Nat'l OPERATING | 48.38 | | -2,398,647.66 |
| Bill Pmt -Check | 1/15/2004 | 4891 | Ultra Fine Papers | Bev Nat'l OPERATING | 1,821.75 | | -2,396,825.91 |
| Bill Pmt -Check | 1/15/2004 | 4883 | Verizon 978-921-0802 294 007 5 | Bev Nat'l OPERATING | 65.20 | | -2,396,760.71 |
| Bill Pmt -Check | 1/15/2004 | 4884 | Verizon 978 922-2950 662 007 4 | Bev Nat'l OPERATING | 79.98 | | -2,396,680.73 |
| Bill Pmt -Check | 1/15/2004 | 4895 | Wayne P. Callahan | Bev Nat'l OPERATING | 1,125.00 | | -2,395,555.73 |
| Bill | 1/15/2004 | 348602 | H.T. Berry Company, Inc. | Packaging | | 1,178.77 | -2,396,734.50 |
| Bill | 1/15/2004 | 348605 | H.T. Berry Company, Inc. | Packaging | | 4,096.26 | -2,400,830.76 |
| Bill | 1/15/2004 | INV46586 | Micro Essential Lab, Inc. | -SPLIT- | | 12,341.98 | -2,413,172.74 |
| Bill | 1/15/2004 | 49034841 | Corporate Express | Office Supplies | | 178.21 | -2,413,350.95 |
| Bill | 1/16/2004 | | Principal Residential Mortgage, Inc. | -SPLIT- | | 3,665.34 | -2,417,016.29 |
| Bill | 1/16/2004 | 26B | Marine Bio USA | -SPLIT- | | 35,000.00 | -2,452,016.29 |
| Bill | 1/16/2004 | 28A | Marine Bio USA | -SPLIT- | | 35,000.00 | -2,487,016.29 |
| Bill | 1/16/2004 | 26255 | Permission Interactive | Royalties & Commissions | | 8.75 | -2,487,025.04 |
| Bill | 1/16/2004 | INV46620 | Micro Essential Lab, Inc. | -SPLIT- | | 12,341.98 | -2,499,367.02 |
| Bill | 1/16/2004 | 011604 | Comcast 8773 10 235 0304699 | Office Expense | | 416.92 | -2,499,783.94 |
| Bill | 1/16/2004 | 4400 | Ultra Fine Papers | -SPLIT- | | 1,821.75 | -2,501,605.69 |
| Bill | 1/16/2004 | 26256 | Permission Interactive | Royalties & Commissions | | 245.00 | -2,501,850.69 |
| Bill | 1/17/2004 | 00009R6V... | UPS | Postage and Delivery | | 17,032.11 | -2,518,882.80 |
| Bill | 1/17/2004 | 0014717800 | DHL | Postage and Delivery | | 2,108.51 | -2,520,991.31 |
| Bill Pmt -Check | 1/19/2004 | 4867 | Direct Business Concepts | Bev Nat'l OPERATING | 214,272.00 | | -2,306,719.31 |
| Bill | 1/19/2004 | 4686 | Wayne P. Callahan | Accounting | | 2,475.00 | -2,309,194.31 |
| Bill | 1/19/2004 | 348818 | H.T. Berry Company, Inc. | Packaging | | 113.97 | -2,309,308.28 |
| Bill | 1/19/2004 | 18753 | Cummings Properties, LLC | Repairs & Maintenance | | 550.00 | -2,309,858.28 |
| Bill | 1/19/2004 | 136238 | Aim High Inc | Postage and Delivery | | 1,945.00 | -2,311,803.28 |
| Bill | 1/19/2004 | 136232 | Aim High Inc | Postage and Delivery | | 3,950.00 | -2,315,753.28 |
| Bill | 1/19/2004 | 136237 | Aim High Inc | Postage and Delivery | | 2,270.00 | -2,318,023.28 |
| Bill | 1/19/2004 | 136240 | Aim High Inc | Postage and Delivery | | 2,925.00 | -2,320,948.28 |
| Bill | 1/19/2004 | 011904 | Verizon 978-232-1158 297 007 1 | Telephone | | 135.89 | -2,321,084.17 |
| Bill | 1/19/2004 | 2004013 | MG Products | -SPLIT- | | 20,180.00 | -2,341,264.17 |
| Credit | 1/19/2004 | 2004013 | MG Products | 32 oz. water bottles | 605.89 | | -2,340,658.28 |
| Bill Pmt -Check | 1/20/2004 | 4854 | Seyfarth Shaw | Bev Nat'l OPERATING | 13,764.76 | | -2,326,893.52 |
| Bill Pmt -Check | 1/20/2004 | 4880 | H.C.P., Inc | Bev Nat'l OPERATING | 9,970.94 | | -2,316,922.58 |
| Bill Pmt -Check | 1/20/2004 | 4881 | H.T. Berry Company, Inc. | Bev Nat'l OPERATING | 4,991.93 | | -2,311,930.65 |
| Bill Pmt -Check | 1/20/2004 | 4884 | Micro Essential Lab, Inc. | Bev Nat'l OPERATING | 9,878.36 | | -2,302,052.29 |
| Bill Pmt -Check | 1/20/2004 | 4888 | Sheraton Ferncroft Resort | Bev Nat'l OPERATING | 3,466.34 | | -2,298,585.95 |
| Bill Pmt -Check | 1/20/2004 | 4892 | UPS | Bev Nat'l OPERATING | 8,711.10 | | -2,289,874.85 |
| Bill Pmt -Check | 1/20/2004 | 4900 | Tishcon | Bev Nat'l OPERATING | 34,527.00 | | -2,255,347.85 |
| Bill | 1/21/2004 | 349078 | H.T. Berry Company, Inc. | Packaging | | 102.56 | -2,255,450.41 |
| Bill | 1/21/2004 | PO 1125 | Arizona Nutritional Supplements | -SPLIT- | | 33,000.00 | -2,288,450.41 |
| Bill Pmt -Check | 1/21/2004 | 4901 | Arizona Nutritional Supplements | Bev Nat'l OPERATING | 33,000.00 | | -2,255,450.41 |
| Bill | 1/21/2004 | | Tishcon | E8 Daily | | 3,231.81 | -2,258,682.22 |
| Bill Pmt -Check | 1/21/2004 | 4904 | Tishcon | Bev Nat'l OPERATING | 3,231.81 | | -2,255,450.41 |
| Bill Pmt -Check | 1/21/2004 | 4905 | Acapulcos | Bev Nat'l OPERATING | 42.48 | | -2,255,407.93 |
| Bill Pmt -Check | 1/21/2004 | 4906 | Airborne Express | Bev Nat'l OPERATING | 1,810.99 | | -2,253,596.94 |

Page 384

DMC 01779

# Direct Marketing Concepts, Inc.
## General Ledger
### For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill Pmt -Check | 1/21/2004 | 4907 | Chase 10331514182507 | Bev Nat'l OPERATING | 968.59 | | -2,282,827.95 |
| Bill Pmt -Check | 1/21/2004 | 4908 | CITI | Bev Nat'l OPERATING | 165.00 | | -2,282,462.95 |
| Bill Pmt -Check | 1/21/2004 | 4909 | CLassified Connection | Bev Nat'l OPERATING | 177.68 | | -2,282,285.27 |
| Bill Pmt -Check | 1/21/2004 | 4910 | Cummings Properties, LLC | Bev Nat'l OPERATING | 1,300.00 | | -2,250,985.27 |
| Bill Pmt -Check | 1/21/2004 | 4911 | H.C.P., Inc | Bev Nat'l OPERATING | 6,065.57 | | -2,244,919.70 |
| Bill Pmt -Check | 1/21/2004 | 4912 | H.T. Berry Company, Inc. | Bev Nat'l OPERATING | 778.30 | | -2,244,141.40 |
| Bill Pmt -Check | 1/21/2004 | 4913 | Marine Bio USA | Bev Nat'l OPERATING | 70,000.00 | | -2,174,141.40 |
| Bill Pmt -Check | 1/21/2004 | 4914 | Metaras, Norman, & Pidgeon | Bev Nat'l OPERATING | 9,635.50 | | -2,164,505.90 |
| Bill Pmt -Check | 1/21/2004 | 4915 | Micro Essential Lab, Inc. | Bev Nat'l OPERATING | 2,469.59 | | -2,162,036.31 |
| Bill Pmt -Check | 1/21/2004 | 4916 | UPS | Bev Nat'l OPERATING | 35,183.86 | | -2,126,852.45 |
| Bill Pmt -Check | 1/21/2004 | 4917 | Verizon 978-232-1158 297 007 1 | Bev Nat'l OPERATING | 120.77 | | -2,126,731.68 |
| Bill Pmt -Check | 1/21/2004 | 4918 | Wayne P. Callahan | Bev Nat'l OPERATING | 2,475.00 | | -2,124,256.68 |
| Bill | 1/21/2004 | 349117 | H.T. Berry Company, Inc. | Packaging | | 4,227.30 | -2,128,483.98 |
| Bill | 1/21/2004 | 012104 | Ann Marie Zacharias | Returns & Allowances | | 27.10 | -2,128,511.08 |
| Bill | 1/21/2004 | 24 | Direct Business Concepts | -SPLIT- | | 376,148.00 | -2,504,657.08 |
| Bill | 1/21/2004 | C1643876 | Airbome Express | Postage and Delivery | | 10,145.84 | -2,514,802.92 |
| Bill | 1/21/2004 | 79906 | Treehouse Media Services | Video Tape Expense | | 3,624.00 | -2,518,426.92 |
| Bill | 1/21/2004 | 012104 | Central Maine Power Co | -SPLIT- | | 135.25 | -2,518,562.17 |
| Bill | 1/21/2004 | 8638 | Caps & Tabs, Inc. | -SPLIT- | | 47,334.29 | -2,565,896.46 |
| Bill | 1/21/2004 | 3380 | Business Office Communications Inc. | Computer Services | | 50.00 | -2,565,946.46 |
| Bill | 1/21/2004 | 3381 | Business Office Communications Inc. | Computer Services | | 50.00 | -2,565,996.46 |
| Bill | 1/22/2004 | 349355 | H.T. Berry Company, Inc. | Office Supplies | | 33.16 | -2,566,029.62 |
| Bill | 1/22/2004 | 349399 | H.T. Berry Company, Inc. | Packaging | | 935.45 | -2,566,965.07 |
| Bill | 1/22/2004 | 349354 | H.T. Berry Company, Inc. | Office Supplies | | 136.46 | -2,567,101.53 |
| Bill | 1/22/2004 | 349353 | H.T. Berry Company, Inc. | Trash Removal | | 218.70 | -2,567,320.23 |
| Bill | 1/22/2004 | 012204 | Comcast 501 500 243733901 | Business expenses | | 130.66 | -2,567,450.89 |
| Bill | 1/23/2004 | 27A | Marine Bio USA | -SPLIT- | | 35,000.00 | -2,602,450.89 |
| Bill | 1/23/2004 | T-14677 | Cummings Properties, LLC | Returns & Allowances | | 780.00 | -2,603,230.89 |
| Bill | 1/23/2004 | 4413 | Ultra Fine Papers | -SPLIT- | | 1,047.90 | -2,604,278.79 |
| Bill | 1/23/2004 | 4414 | Ultra Fine Papers | -SPLIT- | | 1,470.00 | -2,605,748.79 |
| Bill | 1/23/2004 | 26528 | Permission Interactive | Royalties & Commissions | | 13.20 | -2,605,761.99 |
| Bill | 1/23/2004 | 26529 | Permission Interactive | Royalties & Commissions | | 105.00 | -2,605,866.99 |
| Bill | 1/23/2004 | PL4257 | The Carrington Tea Company, LLC | Product cost | | 40,080.00 | -2,645,946.99 |
| Bill | 1/23/2004 | T-14744 | Cummings Properties, LLC | Trash Removal | | 600.00 | -2,646,546.99 |
| Bill | 1/23/2004 | 011804 | Sprint-981977020 | Cell Phones | | 3,156.21 | -2,649,703.20 |
| Bill | 1/23/2004 | 012304 | Comcast 8773 10 235 0304699 | Office Expense | | 244.63 | -2,649,947.83 |
| Bill | 1/23/2004 | 29919 | Arizona Nutritional Supplements | Postage and Delivery | | 1,241.83 | -2,651,189.66 |
| Bill | 1/23/2004 | 012404 | AMEX 61005 | AMEX - 61005 | | 16,127.41 | -2,667,317.07 |
| Bill | 1/23/2004 | 26C | Marine Bio USA | -SPLIT- | | 35,000.00 | -2,702,317.07 |
| Bill | 1/24/2004 | 00009R6V.... | UPS | Postage and Delivery | | 13,913.99 | -2,716,231.06 |
| Bill | 1/24/2004 | 0014775418 | DHL | Postage and Delivery | | 2,069.54 | -2,718,300.60 |
| Bill | 1/24/2004 | 012504 | AMEX 81003 | COSTCO AMEX Cards | | 14,006.82 | -2,732,307.42 |
| Bill | 1/24/2004 | 012404 | Comcast 8773 10 235 0312775 | Business expenses | | 149.13 | -2,732,456.55 |
| Bill | 1/24/2004 | 511313 | BirdDog Solutions | Postage and Delivery | | 10.38 | -2,732,466.93 |
| Bill | 1/24/2004 | 124612 | BirdDog Solutions | Postage and Delivery | | 173.00 | -2,732,639.93 |
| Bill | 1/25/2004 | 020104 | Cummings Properties, LLC | Rent | | 19,038.84 | -2,751,728.77 |
| Bill | 1/25/2004 | 020104 | Cummings Properties, LLC | Rent | | 2,654.27 | -2,754,383.04 |
| Bill | 1/25/2004 | 020104 | Cummings Properties, LLC | Rent | | 10,384.11 | -2,764,777.15 |
| Bill | 1/25/2004 | M1608976... | Verizon 617 M16-0897 692 | Telephone | | 400.27 | -2,765,177.42 |
| Bill | 1/25/2004 | M1608796... | Verizon 617 M16-0879 691 | Telephone | | 394.80 | -2,765,572.22 |
| Bill | 1/25/2004 | M1655926... | Verizon 508 M16-5592 675 | Telephone | | 394.80 | -2,765,967.02 |
| Bill | 1/25/2004 | 012504 | AT&T | Telephone | | 8.10 | -2,765,975.12 |
| Bill | 1/25/2004 | INV/47311 | Micro Essential Lab, Inc. | -SPLIT- | | 7,063.54 | -2,773,038.66 |
| Bill Pmt -Check | 1/26/2004 | 4922 | Direct Business Concepts | Bev Nat'l OPERATING | 0.00 | | -2,773,038.66 |
| Bill Pmt -Check | 1/26/2004 | 4923 | Deris Inc. | Bev Nat'l OPERATING | 26,336.00 | | -2,746,702.66 |
| Bill Pmt -Check | 1/26/2004 | 4924 | Marine Bio USA | Bev Nat'l OPERATING | 35,000.00 | | -2,711,702.66 |

Page 385

DMC 01780

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill Pmt -Check | 1/26/2004 | 4925 | Direct Business Concepts | Bev Nat'l OPERATING | 241,920.00 | | -2,469,782.66 |
| Bill | 1/26/2004 | 1266955 | Acapulco | Coffee / snack costs | | 28.32 | -2,469,810.98 |
| Bill | 1/26/2004 | 255447164 | UPS | Postage and Delivery | | 41.00 | -2,469,851.98 |
| Bill | 1/26/2004 | 5135976 | CIT Technology Fin. Serv, Inc. | Equipment Rental | | 251.45 | -2,470,103.43 |
| Bill | 1/26/2004 | 1-547-229... | Fed Ex | Postage and Delivery | | 137.86 | -2,470,241.29 |
| Bill | 1/26/2004 | 31506164 | Advanstar Communications | Advertising | | 4,100.00 | -2,474,341.29 |
| Bill | 1/26/2004 | C2345873 | Airborne Express | Postage and Delivery | | 3.94 | -2,474,345.23 |
| Bill | 1/26/2004 | 1782 | Bass River, Inc. | Postage and Delivery | | 421.46 | -2,474,766.69 |
| Bill | 1/27/2004 | INV46975 | Micro Essential Lab, Inc. | -SPLIT- | | 7,044.64 | -2,481,811.33 |
| Bill | 1/27/2004 | INV46976 | Micro Essential Lab, Inc. | -SPLIT- | | 12,341.98 | -2,494,153.31 |
| Bill | 1/27/2004 | 92013828... | The Premier | Insurance - Non - Health | | 22.00 | -2,494,175.31 |
| Bill | 1/27/2004 | 12482557-... | Chubb | Barrett | | 474.00 | -2,494,649.31 |
| Bill | 1/27/2004 | 12482557-... | Chubb | Barrett | | 4,607.00 | -2,499,256.31 |
| Bill | 1/28/2004 | 4697 | Wayne P. Callahan | Accounting | | 2,467.00 | -2,501,723.31 |
| Bill | 1/28/2004 | | Chase 04320207796-2 | Lease | | 845.27 | -2,502,568.58 |
| Bill | 1/28/2004 | 1195 | Olson Landscape & Turf Irrigation Co. | Landscaping Expense | | 55.00 | -2,502,623.58 |
| Bill | 1/28/2004 | C2761006 | Airborne Express | Postage and Delivery | | 93.80 | -2,502,717.38 |
| Bill | 1/28/2004 | 79792 | Treehouse Media Services | Video Tape Expense | | 684.00 | -2,503,401.38 |
| Bill | 1/28/2004 | C2749865 | Airborne Express | Postage and Delivery | | 7,417.17 | -2,510,818.55 |
| Bill | 1/28/2004 | 419 57320 | Crown Equipment Corp. | Postage and Delivery | | 8,048.75 | -2,518,867.30 |
| Bill | 1/28/2004 | 104530 | Drive Marketing | Business expenses | | 25,521.89 | -2,544,389.19 |
| Bill | 1/28/2004 | 020104 | Klemz's Cleaning | Cleaning | | 3,940.00 | -2,548,329.19 |
| Bill Pmt -Check | 1/29/2004 | 4971 | Leo H. Bonarrigo | Bev Nat'l OPERATING | 2,250.00 | | -2,546,079.19 |
| Bill Pmt -Check | 1/29/2004 | 4972 | Wayne P. Callahan | Bev Nat'l OPERATING | 2,467.00 | | -2,543,612.19 |
| Bill | 1/29/2004 | 397489 | Filterfresh | Coffee / snack costs | | 189.60 | -2,543,801.79 |
| Bill | 1/29/2004 | INV46998 | Micro Essential Lab, Inc. | -SPLIT- | | 12,341.98 | -2,556,143.77 |
| Bill | 1/29/2004 | 281 | Jaggo Coffee | Coffee / snack costs | | 216.80 | -2,556,360.57 |
| Bill | 1/29/2004 | 280 | Jaggo Coffee | Coffee / snack costs | | 299.20 | -2,556,659.77 |
| Bill | 1/29/2004 | 279 | Jaggo Coffee | Coffee / snack costs | | 579.20 | -2,557,238.97 |
| Bill | 1/29/2004 | 278 | Jaggo Coffee | Coffee / snack costs | | 59.20 | -2,557,298.17 |
| Bill | 1/29/2004 | 350190 | H.T. Berry Company, Inc. | Packaging | | 1,522.50 | -2,558,820.67 |
| Bill | 1/29/2004 | 350291 | H.T. Berry Company, Inc. | Packaging | | 2,710.01 | -2,561,530.68 |
| Bill | 1/29/2004 | 25 | Direct Business Concepts | -SPLIT- | | 318,216.00 | -2,879,746.68 |
| Bill Pmt -Check | 1/30/2004 | 4973 | Alm High Inc | Bev Nat'l OPERATING | 14,440.00 | | -2,865,306.68 |
| Bill Pmt -Check | 1/30/2004 | 4974 | Airborne Express | Bev Nat'l OPERATING | 6,637.03 | | -2,858,669.65 |
| Bill Pmt -Check | 1/30/2004 | 4975 | AMEX 31003 | Bev Nat'l OPERATING | 8,713.02 | | -2,849,956.63 |
| Bill Pmt -Check | 1/30/2004 | 4976 | Ampersand Label, Inc. | Bev Nat'l OPERATING | 3,734.14 | | -2,846,222.49 |
| Bill Pmt -Check | 1/30/2004 | 4977 | Bank of America | Bev Nat'l OPERATING | 5,684.26 | | -2,840,538.23 |
| Bill Pmt -Check | 1/30/2004 | 4978 | BirdDog Solutions | Bev Nat'l OPERATING | 147.84 | | -2,840,390.39 |
| Bill Pmt -Check | 1/30/2004 | 4979 | Comcast 8773 10 235 0304699 | Bev Nat'l OPERATING | 416.92 | | -2,839,973.47 |
| Bill Pmt -Check | 1/30/2004 | 4980 | Corporate Express | Bev Nat'l OPERATING | 309.09 | | -2,839,664.38 |
| Bill Pmt -Check | 1/30/2004 | 4981 | Dash Plumbing and Heating, Inc | Bev Nat'l OPERATING | 1,457.29 | | -2,838,207.09 |
| Bill Pmt -Check | 1/30/2004 | 4982 | DHL | Bev Nat'l OPERATING | 5,182.70 | | -2,833,024.39 |
| Bill Pmt -Check | 1/30/2004 | 4983 | Dictronics, Inc. | Bev Nat'l OPERATING | 396.90 | | -2,832,627.49 |
| Bill Pmt -Check | 1/30/2004 | 4984 | Direct Response Acadamy | Bev Nat'l OPERATING | 5,339.99 | | -2,827,287.50 |
| Bill Pmt -Check | 1/30/2004 | 4985 | Express Solutions, Inc. | Bev Nat'l OPERATING | 24.47 | | -2,827,263.03 |
| Bill Pmt -Check | 1/30/2004 | 4986 | Filterfresh | Bev Nat'l OPERATING | 204.00 | | -2,827,059.03 |
| Bill Pmt -Check | 1/30/2004 | 4987 | H.T. Berry Company, Inc. | Bev Nat'l OPERATING | 7,122.22 | | -2,819,936.81 |
| Bill Pmt -Check | 1/30/2004 | 4988 | Jordan Whitney, Inc. | Bev Nat'l OPERATING | 41.00 | | -2,819,895.81 |
| Bill Pmt -Check | 1/30/2004 | 4989 | National Grid 08111 27525 01 | Bev Nat'l OPERATING | 438.97 | | -2,819,456.84 |
| Bill Pmt -Check | 1/30/2004 | 4990 | Pallazola Brothers | Bev Nat'l OPERATING | 260.00 | | -2,819,196.84 |
| Bill Pmt -Check | 1/30/2004 | 4991 | Permission Interactive | Bev Nat'l OPERATING | 8.75 | | -2,819,188.09 |
| Bill Pmt -Check | 1/30/2004 | 4992 | Stauber Performance Ingredients | Bev Nat'l OPERATING | 2,640.00 | | -2,816,548.09 |
| Bill Pmt -Check | 1/30/2004 | 4993 | The Boston Globe | Bev Nat'l OPERATING | 358.00 | | -2,816,190.09 |
| Bill Pmt -Check | 1/30/2004 | 4994 | Townsend Oil Company Inc | Bev Nat'l OPERATING | 394.18 | | -2,815,795.91 |
| Bill Pmt -Check | 1/30/2004 | 4995 | Treehouse Media Services | Bev Nat'l OPERATING | 500.00 | | -2,815,295.91 |

Page 386

DMC 01781

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill Pmt -Check | 1/30/2004 | 4996 | Ultra Fine Papers | Bev Natl OPERATING | 1,821.75 | | -2,813,474.16 |
| Bill Pmt -Check | 1/30/2004 | 4997 | Verizon 617 M16-0879 691 | Bev Natl OPERATING | 396.54 | | -2,813,077.62 |
| Bill Pmt -Check | 1/30/2004 | 4998 | Verizon 617 M16-0897 692 | Bev Natl OPERATING | 396.54 | | -2,812,681.08 |
| Bill Pmt -Check | 1/30/2004 | 4999 | Verizon 978-232-1158 297 007 1 | Bev Natl OPERATING | 135.89 | | -2,812,545.19 |
| Bill Pmt -Check | 1/30/2004 | 5003 | Ann Marie Zacharias | Bev Natl OPERATING | 27.10 | | -2,812,518.09 |
| Bill | 1/30/2004 | 4421 | Ultra Fine Papers | -SPLIT- | | 1,609.65 | -2,814,127.74 |
| Bill | 1/30/2004 | 350493 | H.T. Berry Company, Inc. | Packaging | | 256.20 | -2,814,383.94 |
| Bill | 1/30/2004 | 350385 | H.T. Berry Company, Inc. | Packaging | | 8,024.47 | -2,822,408.41 |
| Bill | 1/30/2004 | PL4376 | The Carrington Tea Company, LLC | Product cost | | 27,600.00 | -2,850,008.41 |
| Bill | 1/30/2004 | 013004 | Brian Middendorf | Software | | 39.00 | -2,850,047.41 |
| Bill | 1/30/2004 | SXI745 | W.B Mason | Office Supplies | | 99.49 | -2,850,146.90 |
| Bill | 1/30/2004 | SXP247 | W.B Mason | Office Supplies | | 157.48 | -2,850,304.38 |
| Bill | 1/30/2004 | 79909 | Treehouse Media Services | Video Tape Expense | | 226.00 | -2,850,530.38 |
| Bill | 1/30/2004 | 79908 | Treehouse Media Services | Video Tape Expense | | 4,885.00 | -2,855,415.38 |
| Bill | 1/30/2004 | 79907 | Treehouse Media Services | Video Tape Expense | | 4,123.00 | -2,859,538.38 |
| Bill | 1/30/2004 | 30194 | Arizona Nutritional Supplements | Postage and Delivery | | 374.22 | -2,859,912.60 |
| Bill | 1/30/2004 | BOS797813 | Crown Equipment Corp. | Postage and Delivery | | 60.00 | -2,859,972.60 |
| Bill | 1/30/2004 | 2004018 | MG Products | E 8 daily | | 9,892.80 | -2,869,865.40 |
| Bill | 1/30/2004 | 26806 | Permission Interactive | Royalties & Commissions | | 28.00 | -2,869,893.40 |
| Bill | 1/30/2004 | 26807 | Permission Interactive | Royalties & Commissions | | 140.00 | -2,870,033.40 |
| Bill | 1/30/2004 | 80098 | Treehouse Media Services | Video Tape Expense | | 348.00 | -2,870,381.40 |
| Bill | 1/30/2004 | 80099 | Treehouse Media Services | Video Tape Expense | | 812.00 | -2,871,193.40 |
| Bill | 1/30/2004 | 80100 | Treehouse Media Services | Video Tape Expense | | 928.00 | -2,872,121.40 |
| Bill | 1/30/2004 | 80229 | Treehouse Media Services | Video Tape Expense | | 500.00 | -2,872,621.40 |
| Bill | 1/30/2004 | 80230 | Treehouse Media Services | Video Tape Expense | | 149.00 | -2,872,770.40 |
| Bill | 1/31/2004 | 09909 | Schneider and Associates | Consulting | 0.00 | | -2,872,770.40 |
| Bill | 1/31/2004 | 48880032... | Bank of America | Disbursements | | 7,785.06 | -2,880,555.46 |
| Bill | 1/31/2004 | 023834 | Townsend Oil Company Inc | Gas and Electric | | 921.18 | -2,881,476.64 |
| Bill | 1/31/2004 | 00006R6V... | UPS | Postage and Delivery | | 14,497.62 | -2,895,974.26 |
| Bill | 1/31/2004 | 0014833190 | DHL | Postage and Delivery | | 2,181.37 | -2,898,155.63 |
| Bill | 1/31/2004 | 49469565 | Corporate Express | Office Supplies | | 876.63 | -2,899,032.26 |
| Bill | 1/31/2004 | 3300144389 | Verisign, Inc. | Information Technology Services | | 3,583.64 | -2,902,595.90 |
| Bill | 1/31/2004 | 013104 | Michelle Pena | -SPLIT- | | 373.14 | -2,902,969.04 |
| Bill | 1/31/2004 | 013104 | BMW | Malhos | | 676.03 | -2,903,645.07 |
| Bill | 1/31/2004 | JAN 2004 | Commonwealth of Mass | Licenses and Permits | | 7,750.46 | -2,911,395.53 |
| Bill Pmt -Check | 2/1/2004 | 5000 | Cummings Properties, LLC | Bev Natl OPERATING | 32,137.22 | | -2,879,258.31 |
| Bill | 2/1/2004 | | Chase 10221016495806 | Lease | | 787.68 | -2,880,045.99 |
| Bill | 2/1/2004 | | GMAC 201 9010 05910 | Lease | | 825.62 | -2,880,871.61 |
| Bill | 2/1/2004 | | Rockland Trust Company | Corvette | | 1,004.39 | -2,881,876.00 |
| Bill | 2/1/2004 | 107532 | Atlas Watersystems, Inc. | Water Cooler Expense | | 462.00 | -2,882,338.00 |
| Bill | 2/1/2004 | PO 7077 | USPS | Postage and Delivery | | 100.00 | -2,882,438.00 |
| Bill | 2/1/2004 | 933956 | Seyfarth Shaw | Legal Fees | | 3,394.37 | -2,885,832.37 |
| Bill | 2/1/2004 | 933957 | Seyfarth Shaw | Legal Fees | | 1,286.90 | -2,887,119.27 |
| Bill | 2/1/2004 | 933958 | Seyfarth Shaw | Legal Fees | | 2,213.46 | -2,889,332.73 |
| Bill | 2/1/2004 | 933959 | Seyfarth Shaw | Legal Fees | | 6,745.66 | -2,896,078.39 |
| Bill | 2/1/2004 | 936203 | Seyfarth Shaw | Legal Fees | | 3,802.68 | -2,899,881.07 |
| Bill | 2/1/2004 | 022804 | Chase 10331514182507 | Malhos | | 969.99 | -2,900,851.06 |
| Bill | 2/1/2004 | 020104 | GMAC 103 9019 49490 | Malhos | | 852.59 | -2,901,703.65 |
| Bill | 2/2/2004 | 7441 | Contract Genie, Inc. | Dues and Subscriptions | | 2,597.40 | -2,904,301.05 |
| Bill | 2/2/2004 | 2214 | Clint Trucking | Postage and Delivery | | 208.00 | -2,904,509.05 |
| Bill | 2/2/2004 | 1788 | Bass River, Inc. | Postage and Delivery | | 141.71 | -2,904,650.76 |
| Bill | 2/2/2004 | 23297 | Video Transfer | Video Tape Expense | | 9,460.90 | -2,914,111.66 |
| Bill | 2/3/2004 | 3552 | Clint Sales and Manufacturing | Storage | | 2,000.00 | -2,916,111.66 |
| Bill | 2/3/2004 | 35175 | City of Beverly | Excise Tax | | 584.06 | -2,916,695.72 |
| Bill | 2/3/2004 | 369219114 | ABF Freight System, Inc. | Postage and Delivery | | 320.73 | -2,917,016.45 |
| Bill | 2/3/2004 | 26641 | Partner Press | Liquid essentials | | 6,095.00 | -2,923,111.45 |

Page 387

DMC 01782

## Direct Marketing Concepts, Inc.
## General Ledger
### For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 2/3/2004 | INV47526 | Micro Essential Lab, Inc. | -SPLIT- | | 17,980.20 | -2,941,091.65 |
| Bill Pmt -Check | 2/4/2004 | 5005 | Klenz's Cleaning | Bev Nat'l OPERATING | 3,940.00 | | -2,937,151.65 |
| Bill | 2/4/2004 | 350922 | H.T. Berry Company, Inc. | Packaging | | 3,519.50 | -2,940,671.15 |
| Bill | 2/4/2004 | C3896642 | Airborne Express | Postage and Delivery | | 6,518.56 | -2,947,189.71 |
| Bill | 2/4/2004 | 60329 | Electronic Technologies Corporation | Repairs & Maintenance | | 342.25 | -2,947,531.96 |
| Bill | 2/4/2004 | 335283621 | ABF Freight System, Inc. | Postage and Delivery | | 796.35 | -2,948,328.31 |
| Bill Pmt -Check | 2/5/2004 | 5001 | Direct Business Concepts | Bev Nat'l OPERATING | 300,024.00 | | -2,648,304.31 |
| Bill | 2/5/2004 | 1806 | Bass River, Inc. | Postage and Delivery | | 110.98 | -2,648,415.29 |
| Bill | 2/5/2004 | 38712 | Metaxas, Norman, & Pidgeon | Legal Fees | | 819.49 | -2,649,234.78 |
| Bill | 2/5/2004 | 38706 | Metaxas, Norman, & Pidgeon | Legal Fees | | 656.35 | -2,649,891.13 |
| Bill | 2/5/2004 | 38707 | Metaxas, Norman, & Pidgeon | Legal Fees | | 721.50 | -2,650,612.63 |
| Bill | 2/5/2004 | 351280 | H.T. Berry Company, Inc. | Packaging | | 1,287.20 | -2,651,899.83 |
| Bill | 2/5/2004 | 020504 | National Grid 08130 04910 06 | Gas and Electric | | 53.49 | -2,651,953.32 |
| Bill | 2/5/2004 | 020504 | National Grid 08130 02465 05 | Gas and Electric | | 502.19 | -2,652,455.51 |
| Bill | 2/5/2004 | 020504 | National Grid 08130 01735 01 | Gas and Electric | | 328.23 | -2,652,783.74 |
| Bill | 2/5/2004 | 020504 | National Grid 08130 01750 01 | Gas and Electric | | 361.73 | -2,653,165.47 |
| Bill | 2/5/2004 | 020504 | National Grid 08130 04860 01 | Gas and Electric | | 551.22 | -2,653,716.69 |
| Bill | 2/5/2004 | 020504 | National Grid 08130 06230 04 | Gas and Electric | | 1,111.11 | -2,654,827.80 |
| Bill | 2/5/2004 | 020504 | National Grid 08130 03742 01 | Gas and Electric | | 479.90 | -2,655,307.70 |
| Bill | 2/5/2004 | 373468 | Dictronics, Inc. | Dues and Subscriptions | | 95.00 | -2,655,402.70 |
| Bill Pmt -Check | 2/6/2004 | 5015 | Brian Middendorf | -SPLIT- | | 740.12 | -2,656,142.82 |
| Bill Pmt -Check | 2/6/2004 | 5008 | Arizona Nutritional Supplements | Bev Nat'l OPERATING | 72,997.80 | | -2,583,145.02 |
| Bill Pmt -Check | 2/6/2004 | 5009 | The Carrington Tea Company, LLC | Bev Nat'l OPERATING | 40,080.00 | | -2,543,065.02 |
| Bill Pmt -Check | 2/6/2004 | 5010 | Acapulcos | Bev Nat'l OPERATING | 28.32 | | -2,543,036.70 |
| Bill Pmt -Check | 2/6/2004 | 5011 | Advanstar Communications | Bev Nat'l OPERATING | 4,100.00 | | -2,538,936.70 |
| Bill Pmt -Check | 2/6/2004 | 5012 | Airborne Express | Bev Nat'l OPERATING | 10,145.84 | | -2,528,790.86 |
| Bill Pmt -Check | 2/6/2004 | 5013 | AMEX 82003 | Bev Nat'l OPERATING | 1,836.00 | | -2,526,954.86 |
| Bill Pmt -Check | 2/6/2004 | 5014 | Blue Cross Blue Shield | Bev Nat'l OPERATING | 29,362.13 | | -2,497,592.73 |
| Bill Pmt -Check | 2/6/2004 | 5015 | Brian Middendorf | Bev Nat'l OPERATING | 779.12 | | -2,496,813.61 |
| Bill Pmt -Check | 2/6/2004 | 5016 | Central Maine Power Co | Bev Nat'l OPERATING | 135.25 | | -2,496,678.36 |
| Bill Pmt -Check | 2/6/2004 | 5017 | Chase 043202007796-2 | Bev Nat'l OPERATING | 845.27 | | -2,495,833.09 |
| Bill Pmt -Check | 2/6/2004 | 5018 | Chase 102210164950806 | Bev Nat'l OPERATING | 787.68 | | -2,495,045.41 |
| Bill Pmt -Check | 2/6/2004 | 5019 | City of Beverly | Bev Nat'l OPERATING | 3.58 | | -2,495,041.83 |
| Bill Pmt -Check | 2/6/2004 | 5020 | Clint Sales and Manufacturing | Bev Nat'l OPERATING | 2,000.00 | | -2,493,041.83 |
| Bill Pmt -Check | 2/6/2004 | 5021 | Comcast 8773 10 235 0304699 | Bev Nat'l OPERATING | 244.63 | | -2,492,797.20 |
| Bill Pmt -Check | 2/6/2004 | 5022 | Comcast 8773 10 235 0312775 | Bev Nat'l OPERATING | 149.13 | | -2,492,648.07 |
| Bill Pmt -Check | 2/6/2004 | 5023 | Contract Genie, Inc. | Bev Nat'l OPERATING | 2,597.40 | | -2,490,050.67 |
| Bill Pmt -Check | 2/6/2004 | 5024 | Cummings Properties, LLC | Bev Nat'l OPERATING | 1,930.00 | | -2,488,120.67 |
| Bill Pmt -Check | 2/6/2004 | 5025 | DHL | Bev Nat'l OPERATING | 3,147.04 | | -2,484,973.63 |
| Bill Pmt -Check | 2/6/2004 | 5026 | Essex Office, Inc. | Bev Nat'l OPERATING | 9.42 | | -2,484,964.21 |
| Bill Pmt -Check | 2/6/2004 | 5027 | Fed Ex | Bev Nat'l OPERATING | 137.86 | | -2,484,826.35 |
| Bill Pmt -Check | 2/6/2004 | 5028 | Filterfresh | Bev Nat'l OPERATING | 170.00 | | -2,484,656.35 |
| Bill Pmt -Check | 2/6/2004 | 5029 | GMAC 201 9010 05910 | Bev Nat'l OPERATING | 825.62 | | -2,483,830.73 |
| Bill Pmt -Check | 2/6/2004 | 5030 | Guard Insurance Group | Bev Nat'l OPERATING | 2,097.00 | | -2,481,733.73 |
| Bill Pmt -Check | 2/6/2004 | 5031 | H.T. Berry Company, Inc. | Bev Nat'l OPERATING | 11,947.32 | | -2,469,786.41 |
| Bill Pmt -Check | 2/6/2004 | 5032 | Jaggo Coffee | Bev Nat'l OPERATING | 1,154.40 | | -2,468,632.01 |
| Bill Pmt -Check | 2/6/2004 | 5033 | National Grid 08103 03092 13 | Bev Nat'l OPERATING | 138.20 | | -2,468,493.81 |
| Bill Pmt -Check | 2/6/2004 | 5034 | National Grid 08103 03097 06 | Bev Nat'l OPERATING | 362.78 | | -2,468,131.03 |
| Bill Pmt -Check | 2/6/2004 | 5035 | National Grid 08130 01735 01 | Bev Nat'l OPERATING | 292.36 | | -2,467,838.67 |
| Bill Pmt -Check | 2/6/2004 | 5036 | National Grid 08130 01750 01 | Bev Nat'l OPERATING | 222.73 | | -2,467,615.94 |
| Bill Pmt -Check | 2/6/2004 | 5037 | National Grid 08130 02465 05 | Bev Nat'l OPERATING | 487.77 | | -2,467,128.17 |
| Bill Pmt -Check | 2/6/2004 | 5038 | National Grid 08130 03742 01 | Bev Nat'l OPERATING | 467.24 | | -2,466,660.93 |
| Bill Pmt -Check | 2/6/2004 | 5039 | National Grid 08130 04860 01 | Bev Nat'l OPERATING | 601.98 | | -2,466,058.95 |
| Bill Pmt -Check | 2/6/2004 | 5040 | National Grid 08130 04910 06 | Bev Nat'l OPERATING | 82.25 | | -2,465,976.70 |
| Bill Pmt -Check | 2/6/2004 | 5041 | National Grid 08130 06230 04 | Bev Nat'l OPERATING | 1,437.38 | | -2,464,539.32 |
| Bill Pmt -Check | 2/6/2004 | 5042 | Metaxas, Norman, & Pidgeon | Bev Nat'l OPERATING | 23,320.32 | | -2,441,219.00 |

Page 388

DMC 01783

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill Pmt -Check | 2/6/2004 | 5043 | MetroPolitan Credit Union | Bev Nat'l OPERATING | 334.11 | | -2,440,884.89 |
| Bill Pmt -Check | 2/6/2004 | 5044 | Micro Essential Lab, Inc. | Bev Nat'l OPERATING | 7,044.64 | | -2,433,840.25 |
| Bill Pmt -Check | 2/6/2004 | 5045 | Sprint-981977020 | Bev Nat'l OPERATING | 3,156.21 | | -2,430,684.04 |
| Bill Pmt -Check | 2/6/2004 | 5046 | Olson Landscape & Turf Irrigation Co. | Bev Nat'l OPERATING | 55.00 | | -2,430,629.04 |
| Bill Pmt -Check | 2/6/2004 | 5047 | Permission Interactive | Bev Nat'l OPERATING | 258.20 | | -2,430,370.84 |
| Bill Pmt -Check | 2/6/2004 | 5048 | Rockland Trust Company | Bev Nat'l OPERATING | 1,004.39 | | -2,429,366.45 |
| Bill Pmt -Check | 2/6/2004 | 5049 | Stauber Performance Ingredients | Bev Nat'l OPERATING | 5,280.00 | | -2,424,086.45 |
| Bill Pmt -Check | 2/6/2004 | 5050 | The Premier | Bev Nat'l OPERATING | 22.00 | | -2,424,064.45 |
| Bill Pmt -Check | 2/6/2004 | 5051 | Townsend Oil Company Inc | Bev Nat'l OPERATING | 921.18 | | -2,423,143.27 |
| Bill Pmt -Check | 2/6/2004 | 5052 | Treehouse Media Services | Bev Nat'l OPERATING | 4,308.00 | | -2,418,835.27 |
| Bill Pmt -Check | 2/6/2004 | 5053 | Ultra Fine Papers | Bev Nat'l OPERATING | 2,517.90 | | -2,416,317.37 |
| Bill Pmt -Check | 2/6/2004 | 5054 | Unitel Communications Group | Bev Nat'l OPERATING | 3.58 | | -2,416,313.79 |
| Bill Pmt -Check | 2/6/2004 | 5055 | UPS | Bev Nat'l OPERATING | 17,073.11 | | -2,399,240.68 |
| Bill Pmt -Check | 2/6/2004 | 5056 | USPS | Bev Nat'l OPERATING | 100.00 | | -2,399,140.68 |
| Bill Pmt -Check | 2/6/2004 | 5057 | Verizon 508 M16-5592 675 | Bev Nat'l OPERATING | 396.54 | | -2,398,744.14 |
| Bill Pmt -Check | 2/6/2004 | 5058 | XO Communications | Bev Nat'l OPERATING | 29.10 | | -2,398,715.04 |
| Bill | 2/6/2004 | 27094 | Permission Interactive | Royalties & Commissions | | 26.40 | -2,398,741.44 |
| Bill | 2/6/2004 | 27095 | Permission Interactive | Royalties & Commissions | | 140.00 | -2,398,881.44 |
| Bill | 2/6/2004 | 5177391 | The CIT Group | Equipment Rental | | 266.07 | -2,399,147.51 |
| Bill | 2/6/2004 | 26 | Direct Business Concepts | -SPLIT- | | 318,240.00 | -2,717,387.51 |
| Bill | 2/6/2004 | 021404 | AMEX 82003 | AMEX - 82003 | | 10,927.13 | -2,728,314.64 |
| Bill | 2/6/2004 | 36739 | Metaxas, Norman, & Pidgeon | Legal Fees | | 10,920.00 | -2,739,234.64 |
| Bill | 2/7/2004 | 00006R6V... | UPS | Postage and Delivery | | 14,737.26 | -2,753,971.90 |
| Bill | 2/7/2004 | 0014890431 | DHL | Postage and Delivery | | 2,456.21 | -2,756,428.11 |
| Bill Pmt -Check | 2/9/2004 | 5061 | Principal Residential Mortgage, Inc. | Bev Nat'l OPERATING | 3,665.34 | | -2,752,762.77 |
| Bill | 2/9/2004 | 351517 | H.T. Berry Company, Inc. | Packaging | | 6,796.65 | -2,759,559.42 |
| Bill | 2/9/2004 | 1248 | City of Beverly | Excise Tax | | 53.75 | -2,759,613.17 |
| Bill | 2/9/2004 | 1243 | City of Beverly | Excise Tax | | 745.00 | -2,760,358.17 |
| Bill | 2/9/2004 | 7596 | City of Beverly | Excise Tax | | 492.50 | -2,760,850.67 |
| Bill Pmt -Check | 2/10/2004 | 5060 | Direct Business Concepts | Bev Nat'l OPERATING | 0.00 | | -2,760,850.67 |
| Bill | 2/10/2004 | | Special Nites Limo | Travel | | 600.00 | -2,761,450.67 |
| Bill | 2/10/2004 | 020104 | Beverly Commons | Rent | | 1,370.00 | -2,762,820.67 |
| Bill Pmt -Check | 2/10/2004 | 5063 | Beverly Commons | Bev Nat'l OPERATING | 1,370.00 | | -2,761,450.67 |
| Bill Pmt -Check | 2/10/2004 | 5064 | Special Nites Limo | Bev Nat'l OPERATING | 600.00 | | -2,760,850.67 |
| Bill | 2/10/2004 | 351659 | H.T. Berry Company, Inc. | Office Supplies | | 167.91 | -2,761,018.58 |
| Bill | 2/10/2004 | 27B | Marine Bio USA | -SPLIT- | | 35,000.00 | -2,796,018.58 |
| Bill | 2/10/2004 | 28B | Marine Bio USA | -SPLIT- | | 35,000.00 | -2,831,018.58 |
| Bill | 2/10/2004 | 23409 | Video Transfer | Video Tape Expense | | 11,282.04 | -2,842,300.62 |
| Bill | 2/10/2004 | | National Grid 08103 03092 13 | Gas and Electric | | 218.96 | -2,842,519.58 |
| Bill | 2/10/2004 | 031004 | National Grid 08103 03097 06 | Gas and Electric | | 404.04 | -2,842,923.62 |
| Bill | 2/10/2004 | 41958257 | Crown Equipment Corp. | Postage and Delivery | | 45.36 | -2,842,968.98 |
| Bill | 2/11/2004 | 2114 | Clint Trucking | Postage and Delivery | | 181.48 | -2,843,150.46 |
| Bill | 2/11/2004 | INN47444 | Micro Essential Lab, Inc. | -SPLIT- | | 7,044.64 | -2,850,195.10 |
| Bill | 2/11/2004 | C5312602 | Airborne Express | Postage and Delivery | | 90.68 | -2,850,285.78 |
| Bill | 2/11/2004 | C5301800 | Airborne Express | Postage and Delivery | | 5,722.71 | -2,856,008.49 |
| Bill | 2/11/2004 | 3002999411 | CNA Insurance | Liability Insurance | | 1,065.00 | -2,857,073.49 |
| Bill | 2/11/2004 | 0103855631 | XO Communications | Telephone | | 41,494.03 | -2,898,567.52 |
| Bill | 2/11/2004 | 30569 | Arizona Nutritional Supplements | E8 Daily | | 108,104.60 | -3,006,672.12 |
| Bill | 2/11/2004 | 0103854888 | XO Communications | Telephone | | 22.75 | -3,006,694.87 |
| Bill | 2/11/2004 | 2939178 | Unitel Communications Group | Telephone | | 4.31 | -3,006,699.18 |
| Bill | 2/11/2004 | 021104 | MetroPolitan Credit Union | Metro Credit Union - Bob Malhos | | 82.74 | -3,006,781.92 |
| Bill | 2/12/2004 | 1808 | Bass River, Inc. | Postage and Delivery | | 560.73 | -3,007,342.65 |
| Bill | 2/12/2004 | 352058 | H.T. Berry Company, Inc. | Office Supplies | | 83.22 | -3,007,425.87 |
| Bill | 2/12/2004 | 352104 | H.T. Berry Company, Inc. | Packaging | | 587.64 | -3,008,013.51 |
| Bill | 2/12/2004 | 335306522 | ABF Freight System, Inc. | Postage and Delivery | | 524.78 | -3,008,538.29 |
| Bill | 2/12/2004 | 4469 | Ultra Fine Papers | -SPLIT- | | 1,800.75 | -3,010,339.04 |

Page 389

DMC 01784

## Direct Marketing Concepts, Inc.
## General Ledger
### For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Sub-S Corp Property Distrib.** | | | | | | | 0.00 |
| **Property Distributions** | | | | | | | 0.00 |
| **Malhos** | | | | | | | 0.00 |
| **Disbursements** | | | | | | | 0.00 |
| General Journal | 2/10/2003 | 18 | Suzanne Harkin | DNU !! OLD Bev Nat'l OPERATING | 160.00 | | 160.00 |
| Check | 2/28/2003 | 1071 | | DNU !! OLD Bev Nat'l OPERATING | 480.00 | | 640.00 |
| Bill | 3/6/2003 | 54241802... | CITI | Accounts Payable | 405.00 | | 1,045.00 |
| Bill | 3/6/2003 | 54241801... | CITI | Accounts Payable | 295.00 | | 1,340.00 |
| General Journal | 3/31/2003 | | | DNU !! OLD Bev Nat'l OPERATING | 1.50 | | 1,341.50 |
| Check | 4/8/2003 | Tra | Paris Lines Las Vegas | DNU !! OLD Bev Nat'l OPERATING | 209.14 | | 1,550.64 |
| Check | 4/8/2003 | Tra | Marsall Rouss | DNU !! OLD Bev Nat'l OPERATING | 590.95 | | 2,141.59 |
| Check | 4/9/2003 | Tra | Amerwestair | DNU !! OLD Bev Nat'l OPERATING | 100.00 | | 2,241.59 |
| Check | 4/9/2003 | Tra | Amerwestair | DNU !! OLD Bev Nat'l OPERATING | 100.00 | | 2,341.59 |
| Check | 4/9/2003 | ATM | Exon Mobile | DNU !! OLD Bev Nat'l OPERATING | 30.50 | | 2,372.09 |
| Credit Card Charge | 7/27/2003 | | Costco | 81003 - Robert Malhos | 347.17 | | 2,719.26 |
| Check | 7/28/2003 | 3832 | Robert A Malhos | Bev Nat'l OPERATING | 5,000.00 | | 7,719.26 |
| Bill | 1/31/2004 | 48886032... | Bank of America | Accounts Payable | 7,785.06 | | 15,504.32 |
| **Total Disbursements** | | | | | 15,504.32 | 0.00 | 15,504.32 |
| **Malhos - Other** | | | | | | | 0.00 |
| General Journal | 12/31/2001 | JE-226 | Robert Malhos | Property Distributions | 5,083.50 | | 5,083.50 |
| Check | 1/2/2002 | 1082 | Robert Malhos | Checking-Fleet Bank OLD | 700.00 | | 5,783.50 |
| Check | 1/2/2002 | 1086 | Robert Malhos | Checking-Fleet Bank OLD | 1,400.00 | | 7,183.50 |
| Check | 1/10/2002 | 1098 | Robert Malhos | Checking-Fleet Bank OLD | 700.00 | | 7,883.50 |
| Check | 1/15/2002 | 1089 | Robert Malhos | Checking-Fleet Bank OLD | 700.00 | | 8,583.50 |
| Check | 1/25/2002 | 1097 | Robert Malhos | Checking-Fleet Bank OLD | 700.00 | | 9,283.50 |
| Check | 4/8/2002 | 1157 | Chase 10221016495806 | DNU !! OLD Bev Nat'l OPERATING | 1,500.00 | | 10,783.50 |
| Check | 6/14/2002 | 2054 | Circuit City | DNU !! OLD Bev Nat'l OPERATING | 3,159.75 | | 13,943.25 |
| Check | 7/1/2002 | | De Scenza Diamonds | DNU !! OLD Bev Nat'l OPERATING | 378.00 | | 14,321.25 |
| Check | 8/29/2002 | 2346 | Robert Malhos | DNU !! OLD Bev Nat'l OPERATING | 1,000.00 | | 15,321.25 |
| Check | 10/9/2002 | 2447 | Robert Malhos | DNU !! OLD Bev Nat'l OPERATING | 5,000.00 | | 20,321.25 |
| Check | 10/18/2002 | 2448 | Suzanne Harkin | DNU !! OLD Bev Nat'l OPERATING | 80.00 | | 20,401.25 |
| Check | 10/18/2002 | 2485 | Suzanne Harkin | DNU !! OLD Bev Nat'l OPERATING | 80.00 | | 20,481.25 |
| Check | 10/28/2002 | 2486 | Suzanne Harkin | DNU !! OLD Bev Nat'l OPERATING | 80.00 | | 20,561.25 |
| Check | 11/6/2002 | 2519 | Suzanne Harkin | DNU !! OLD Bev Nat'l OPERATING | 80.00 | | 20,641.25 |
| Check | 11/12/2002 | 2531 | Suzanne Harkin | DNU !! OLD Bev Nat'l OPERATING | 80.00 | | 20,721.25 |
| Check | 11/18/2002 | 2516 | Suzanne Harkin | DNU !! OLD Bev Nat'l OPERATING | 80.00 | | 20,801.25 |
| Check | 11/19/2002 | 2593 | Suzanne Larkin | DNU !! OLD Bev Nat'l OPERATING | 80.00 | | 20,881.25 |
| Check | 11/19/2002 | | Bozidar Kuljic, DDS | DNU !! OLD Bev Nat'l OPERATING | 454.20 | | 21,335.45 |
| Check | 12/2/2002 | 2636 | Suzanne Larkin | DNU !! OLD Bev Nat'l OPERATING | 130.00 | | 21,465.45 |
| Check | 12/5/2002 | 2641 | Robert Malhos | DNU !! OLD Bev Nat'l OPERATING | 8,566.65 | | 30,032.10 |
| Check | 12/9/2002 | 2656 | Bozidar Kuljic, DDS | DNU !! OLD Bev Nat'l OPERATING | 231.20 | | 30,263.30 |
| Check | 12/9/2002 | 2663 | Robert Malhos | DNU !! OLD Bev Nat'l OPERATING | 10,000.00 | | 40,263.30 |
| Check | 12/11/2002 | 2668 | Robert Malhos | DNU !! OLD Bev Nat'l OPERATING | 20,000.00 | | 60,263.30 |
| Check | 12/16/2002 | 2694 | Suzanne Larkin | DNU !! OLD Bev Nat'l OPERATING | 80.00 | | 60,343.30 |
| Check | 12/19/2002 | 2690 | Robert Malhos | DNU !! OLD Bev Nat'l OPERATING | 10,000.00 | | 70,343.30 |
| Check | 12/23/2002 | 2736 | Suzanne Larkin | DNU !! OLD Bev Nat'l OPERATING | 80.00 | | 70,423.30 |
| Check | 12/23/2002 | 2693 | Suzanne Harkin | DNU !! OLD Bev Nat'l OPERATING | 80.00 | | 70,503.30 |
| General Journal | 12/31/2002 | JE-182 | | Accountant's Adjusting Entries | 2,857.20 | | 73,360.50 |
| General Journal | 12/31/2002 | JE-181 | | Accountant's Adjusting Entries | 22,888.28 | | 96,248.78 |
| General Journal | 12/31/2002 | JE-225 | | Sub-S Corp Property Distrib. | | | 96,248.78 |
| General Journal | 12/31/2002 | JE-225 | | Sub-S Corp Property Distrib. | 2,980.67 | | 99,229.45 |
| Check | 1/9/2003 | 2768 | Suzanne Harkin | DNU !! OLD Bev Nat'l OPERATING | 80.00 | | 99,309.45 |
| Credit Card Charge | 1/16/2003 | | Marshall's | AMEX - 82003 | 64.98 | | 99,374.43 |
| Credit Card Charge | 1/19/2003 | | Kohl's Department Store | AMEX - 82003 | 60.34 | | 99,434.77 |

Page 539

DMC 01934

**Direct Marketing Concepts, Inc.**
**General Ledger**
Accrual Basis | For the Period 6/13/01 through 12/31/04

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Credit | 1/20/2003 | | Marshall's | AMEX - 82003 | | 34.99 | 99,399.78 |
| Check | 1/22/2003 | 2850 | Suzanne Larkin | DNU !! OLD Bev Nat'l OPERATING | 160.00 | | 99,559.78 |
| Check | 1/29/2003 | 2880 | Suzanne Larkin | DNU !! OLD Bev Nat'l OPERATING | 80.00 | | 99,639.78 |
| Credit Card Charge | 1/30/2003 | | Zoots | 81003 - Robert Maihos | 52.75 | | 99,692.53 |
| Credit Card Charge | 2/3/2003 | | North Shore Athletic Club | AMEX - 82003 | 47.25 | | 99,739.78 |
| Credit Card Charge | 2/3/2003 | | North Shore Athletic Club | AMEX - 82003 | 47.25 | | 99,787.03 |
| Credit Card Charge | 2/3/2003 | | Wyland Galleries | 81003 - Robert Maihos | 2,650.00 | | 102,437.03 |
| Check | 2/4/2003 | | White Hen Pantry | DNU !! OLD Bev Nat'l OPERATING | 12.57 | | 102,449.60 |
| Check | 2/4/2003 | | | DNU !! OLD Bev Nat'l OPERATING | 54.95 | | 102,504.55 |
| Check | 2/4/2003 | | | DNU !! OLD Bev Nat'l OPERATING | 80.00 | | 102,584.55 |
| Credit Card Credit | 2/5/2003 | | Wyland Galleries | 81003 - Robert Maihos | | 625.00 | 101,959.55 |
| Credit Card Credit | 2/6/2003 | | Wyland Galleries | 81003 - Robert Maihos | | 2,650.00 | 99,309.55 |
| Credit Card Charge | 2/8/2003 | | Zoots | 81003 - Robert Maihos | 46.40 | | 99,355.95 |
| Credit Card Charge | 2/9/2003 | | Filene's Basement | AMEX - 61005 | 21.44 | | 99,377.39 |
| Credit Card Charge | 2/12/2003 | | Marshall's | AMEX - BLUE 41000 Robert Maihos | 192.88 | | 99,570.27 |
| Credit Card Charge | 2/12/2003 | | Home Goods | AMEX - 61005 | 68.25 | | 99,638.52 |
| Check | 2/13/2003 | 1015 | Suzanne Harkin | DNU !! OLD Bev Nat'l OPERATING | 160.00 | | 99,798.52 |
| Credit Card Charge | 2/14/2003 | | Godiva Chocolate | 81003 - Robert Maihos | 85.00 | | 99,883.52 |
| Credit Card Charge | 2/14/2003 | | Kabloom | 81003 - Robert Maihos | 94.49 | | 99,978.01 |
| Credit Card Charge | 2/15/2003 | | Jordan's Furniture | 81003 - Robert Maihos | 17,280.15 | | 117,258.16 |
| Credit Card Charge | 2/16/2003 | | Syms | AMEX - 61005 | 81.00 | | 117,339.16 |
| Credit Card Charge | 2/16/2003 | | Syms | AMEX - 61005 | 110.00 | | 117,449.16 |
| Bill | 2/17/2003 | | CITI | Accounts Payable | 9,431.04 | | 126,880.20 |
| Bill | 2/17/2003 | 54241801... | CITI | Accounts Payable | 6,902.29 | | 133,782.49 |
| Credit Card Charge | 2/23/2003 | | Bernie & Phyl's | 81003 - Robert Maihos | 3,250.40 | | 137,032.89 |
| Credit Card Charge | 2/25/2003 | | Zoots | 81003 - Robert Maihos | 28.75 | | 137,061.64 |
| Credit Card Charge | 2/27/2003 | | G&G Cyclo Sales | 84015 - Donald Barrett | 200.00 | | 137,261.64 |
| Credit Card Charge | 3/1/2003 | | Chevron Lil Champ | 84015 - Donald Barrett | 14.36 | | 137,276.00 |
| Check | 3/3/2003 | 1073 | Robert Maihos | DNU !! OLD Bev Nat'l OPERATING | 25,000.00 | | 162,276.00 |
| Credit Card Charge | 3/4/2003 | | Home Goods | 81003 - Robert Maihos | 419.99 | | 162,695.99 |
| Credit Card Charge | 3/7/2003 | | Marshall's | AMEX - 61005 | 230.58 | | 162,926.57 |
| Credit Card Charge | 3/7/2003 | | Zoots | 81003 - Robert Maihos | 41.75 | | 162,968.32 |
| Credit Card Charge | 3/9/2003 | | West Marine | AMEX - 61005 | 11.54 | | 162,979.86 |
| Credit Card Charge | 3/11/2003 | | Syms | AMEX - 61005 | 351.70 | | 163,331.56 |
| Check | 3/14/2003 | 1180 | Robert Maihos | DNU !! OLD Bev Nat'l OPERATING | 10,000.00 | | 173,331.56 |
| Credit Card Charge | 3/14/2003 | | T.J. Maxx | AMEX - 61005 | 82.94 | | 173,414.50 |
| Credit Card Charge | 3/17/2003 | | Lenscrafters | AMEX - 61005 | 338.75 | | 173,753.25 |
| Credit Card Charge | 3/17/2003 | | Lexington Furniture | 81003 - Robert Maihos | 2,400.00 | | 176,153.25 |
| Credit Card Charge | 3/18/2003 | | North Shore Athletic Club | AMEX - 82003 | 62.25 | | 176,215.50 |
| Credit Card Charge | 3/18/2003 | | North Shore Athletic Club | AMEX - 82003 | 72.25 | | 176,287.75 |
| Credit Card Charge | 3/20/2003 | | Zoots | 81003 - Robert Maihos | 60.15 | | 176,347.90 |
| Credit Card Charge | 3/25/2003 | | Lexington Furniture | AMEX - BLUE 41000 Robert Maihos | 6,432.25 | | 182,780.15 |
| Credit Card Charge | 3/29/2003 | | Filene's Basement | AMEX - 61005 | 49.99 | | 182,830.14 |
| Credit Card Charge | 3/29/2003 | | Home Goods | 61005 - Robert Maihos | 251.98 | | 183,082.12 |
| Credit Card Charge | 3/31/2003 | | Zoots | 81003 - Robert Maihos | 51.50 | | 183,133.62 |
| Check | 4/3/2003 | 1586 | Robert Maihos | DNU !! OLD Bev Nat'l OPERATING | 100,000.00 | | 283,133.62 |
| Check | 4/4/2003 | 1585 | Robert Maihos | DNU !! OLD Bev Nat'l OPERATING | 430,000.00 | | 713,133.62 |
| Credit Card Charge | 4/4/2003 | | Cuzzens Caesars | 81003 - Robert Maihos | 4,575.00 | | 717,708.62 |
| Credit Card Charge | 4/4/2003 | | Walls of Decor | 81003 - Robert Maihos | 9,500.00 | | 727,208.62 |
| Credit Card Charge | 4/5/2003 | | Jordan's Furniture | 61005 - Robert Maihos | 743.60 | | 727,952.22 |
| Credit Card Charge | 4/6/2003 | | Hugo Boss | 81003 - Robert Maihos | 178.04 | | 728,130.26 |
| Credit Card Charge | 4/7/2003 | | Cuzzens Caesars | 81003 - Robert Maihos | 1,330.00 | | 729,460.26 |
| Credit Card Charge | 4/8/2003 | | Marshall's | AMEX - 61005 | 187.89 | | 729,648.15 |
| Credit Card Charge | 4/13/2003 | | Zoots | 81003 - Robert Maihos | 41.95 | | 729,690.10 |
| Credit Card Charge | 4/15/2003 | | Marshall's | 81003 - Robert Maihos | 62.99 | | 729,753.09 |
| Credit Card Charge | 4/16/2003 | | Barbizon Light of N Woburn | 81003 - Robert Maihos | 300.72 | | 730,053.81 |

Page 540

DMC 01935

Direct Marketing Concepts, Inc.
## General Ledger
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 4/26/2003 | | Home Goods | AMEX - 61005 | 734.97 | | 730,788.78 |
| Credit Card Charge | 4/26/2003 | | Lenscrafters | AMEX - 61005 | 285.95 | | 731,074.73 |
| Credit Card Charge | 4/26/2003 | | Zoots | 81003 - Robert Maihos | 40.20 | | 731,114.93 |
| Credit Card Charge | 4/28/2003 | | Home Goods | 61005 - Robert Maihos | 524.98 | | 731,639.91 |
| Credit Card Charge | 5/2/2003 | | Zoots | 81003 - Robert Maihos | 41.95 | | 731,681.86 |
| Credit Card Charge | 5/10/2003 | | Home Depot | 81003 - Robert Maihos | 823.14 | | 732,505.00 |
| Transfer | 5/11/2003 | | | Metro Credit Union - Bob Maihos | 275.00 | | 732,780.00 |
| Credit Card Charge | 5/12/2003 | | Zoots | 81003 - Robert Maihos | 53.45 | | 732,833.45 |
| Credit Card Charge | 5/13/2003 | | Linens N Things | 61005 - Robert Maihos | 798.71 | | 733,632.16 |
| Credit Card Charge | 5/14/2003 | | Linens N Things | 61005 - Robert Maihos | 310.76 | | 733,942.92 |
| Credit Card Charge | 5/17/2003 | | Tri City Sales | AMEX - 61005 | 775.03 | | 734,717.95 |
| Credit Card Credit | 5/18/2003 | | Home Goods | AMEX - 61005 | | 734.97 | 733,982.98 |
| Credit Card Charge | 5/19/2003 | | De Scenza Diamonds | Metro Credit Union - Bob Maihos | 3,460.00 | | 737,442.98 |
| Credit Card Charge | 5/22/2003 | | Walls of Decor | 81003 - Robert Maihos | 2,567.19 | | 740,010.17 |
| Credit Card Charge | 5/24/2003 | | Zoots | 81003 - Robert Maihos | 41.95 | | 740,052.12 |
| Credit Card Charge | 5/25/2003 | | Wayland Golf | AMEX - BLUE 41000 Robert Maihos | 86.06 | | 740,138.18 |
| Credit Card Charge | 5/25/2003 | | Tri City Sales | AMEX - BLUE 41000 Robert Maihos | 2,327.00 | | 742,465.18 |
| Credit Card Charge | 5/25/2003 | | Filene's Basement | AMEX - BLUE 41000 Robert Maihos | 333.46 | | 742,798.64 |
| Credit Card Credit | 5/28/2003 | | Tri City Sales | AMEX - BLUE 41000 Robert Maihos | | 50.00 | 742,748.64 |
| Credit Card Charge | 5/28/2003 | | Jordan's Furniture | AMEX - 61005 | 2,756.80 | | 745,505.44 |
| Credit Card Charge | 5/30/2003 | | Zoots | 81003 - Robert Maihos | 26.80 | | 745,532.24 |
| Credit Card Charge | 6/1/2003 | | Linens N Things | AMEX - 61005 | 104.99 | | 745,637.23 |
| Credit Card Charge | 6/3/2003 | | Greater Boston Motor | AMEX - 61005 | 894.73 | | 746,531.96 |
| Credit Card Charge | 6/5/2003 | | Cycles 128 | AMEX - 61005 | 73.49 | | 746,605.45 |
| Credit Card Charge | 6/7/2003 | | Filene's Basement | AMEX - BLUE 41000 Robert Maihos | 207.28 | | 746,812.73 |
| Credit Card Charge | 6/7/2003 | | Stop & Shop | AMEX - BLUE 41000 Robert Maihos | 31.42 | | 746,844.15 |
| Credit Card Charge | 6/7/2003 | | Linens N Things | AMEX - BLUE 41000 Robert Maihos | 809.62 | | 747,653.77 |
| Credit Card Charge | 6/8/2003 | | Linens N Things | AMEX - BLUE 41000 Robert Maihos | 312.81 | | 747,966.58 |
| Credit Card Charge | 6/10/2003 | | Babies 'R' Us | AMEX - 61005 | 178.49 | | 748,145.07 |
| Credit Card Charge | 6/14/2003 | | Zoots | 81003 - Robert Maihos | 33.50 | | 748,178.57 |
| Credit Card Charge | 6/23/2003 | | Zoots | 81003 - Robert Maihos | 37.33 | | 748,215.90 |
| Credit Card Charge | 6/23/2003 | | Lowe's | AMEX - 61005 | 264.25 | | 748,480.15 |
| Credit Card Charge | 6/25/2003 | | Stop & Shop | CITI Card - Robert Maihos 0736 | 39.83 | | 748,519.98 |
| Credit Card Charge | 6/28/2003 | | Walgreen's | 81003 - Robert Maihos | 29.36 | | 748,549.34 |
| Credit Card Charge | 6/30/2003 | | Marshall's | 81003 - Robert Maihos | 244.90 | | 748,794.24 |
| Credit Card Charge | 6/30/2003 | | Zoots | 81003 - Robert Maihos | 72.83 | | 748,867.07 |
| Credit Card Charge | 7/1/2003 | | Jordan's Furniture | CITI Card - Robert Maihos 0736 | 466.95 | | 749,334.02 |
| Credit Card Charge | 7/4/2003 | | Crosby's Marketplace | AMEX - 61005 | 36.60 | | 749,370.62 |
| Credit Card Charge | 7/7/2003 | | Gap Kids | 81003 - Robert Maihos | 55.43 | | 749,426.05 |
| Credit Card Charge | 7/7/2003 | | Filene's Basement | 81003 - Robert Maihos | 84.21 | | 749,510.26 |
| Credit Card Charge | 7/8/2003 | | Golfers Clubhouse | 81003 - Robert Maihos | 393.16 | | 749,903.42 |
| Credit Card Charge | 7/8/2003 | | Stop & Shop | 81003 - Robert Maihos | 16.68 | | 749,920.10 |
| Credit Card Charge | 7/11/2003 | | Golfers Clubhouse | AMEX - 61005 | 49.99 | | 749,970.09 |
| Credit Card Charge | 7/12/2003 | | Filene's Basement | AMEX - 61005 | 265.80 | | 750,235.89 |
| Credit Card Charge | 7/12/2003 | | West Marine | AMEX - 61005 | 43.65 | | 750,279.54 |
| Credit Card Charge | 7/12/2003 | | Boat US | AMEX - 61005 | 130.30 | | 750,409.84 |
| Credit Card Charge | 7/15/2003 | | Zoots | 81003 - Robert Maihos | 62.25 | | 750,472.09 |
| Credit Card Charge | 7/17/2003 | | Star Market | 61021- Chris Brown | 36.74 | | 750,508.83 |
| Credit Card Charge | 7/18/2003 | | Boat US | AMEX - 61005 | 215.34 | | 750,724.17 |
| Credit Card Charge | 7/19/2003 | | Boat US | AMEX - 61005 | 18.25 | | 750,742.42 |
| Credit Card Charge | 7/19/2003 | | Stop & Shop | AMEX - 61005 | 51.66 | | 750,794.08 |
| Credit Card Charge | 7/23/2003 | | Nauset Marine | AMEX - 61005 | 1,181.98 | | 751,976.06 |
| Credit Card Charge | 7/25/2003 | | Zoots | 81003 - Robert Maihos | 33.04 | | 752,009.10 |
| Credit Card Charge | 7/27/2003 | | Stop & Shop | 81003 - Robert Maihos | 60.64 | | 752,069.74 |
| Credit Card Credit | 7/28/2003 | | Costco | 81003 - Robert Maihos | | 493.47 | 751,576.27 |
| Credit Card Charge | 7/28/2003 | | Zoots | 81003 - Robert Maihos | 21.95 | | 751,598.22 |

Page 541

DMC 01936

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Credit Card Charge | 7/28/2003 | | Cycles 128 | 61006 - Robert Maihos | 413.13 | | 752,011.35 |
| Credit Card Charge | 8/5/2003 | | Golfers Clubhouse | 61005 - Robert Maihos | 195.85 | | 752,207.20 |
| Credit Card Charge | 8/6/2003 | | Medicus | 61005 - Robert Maihos | 287.75 | | 752,494.95 |
| Credit Card Charge | 8/8/2003 | | Zoots | 81003 - Robert Maihos | 78.62 | | 752,573.57 |
| Credit Card Charge | 8/10/2003 | | Macy's | 61005 - Robert Maihos | 47.25 | | 752,620.82 |
| Credit Card Charge | 8/11/2003 | | De Scenza Diamonds | 61005 - Robert Maihos | 4,270.00 | | 756,890.82 |
| Credit Card Charge | 8/12/2003 | | Stop & Shop | 61005 - Robert Maihos | 118.19 | | 757,009.01 |
| Credit Card Charge | 8/12/2003 | | Henry's Foods, Inc. | 61005 - Robert Maihos | 267.66 | | 757,276.67 |
| Credit Card Charge | 8/12/2003 | | Match.com | Metro Credit Union - Bob Maihos | 8.33 | | 757,285.00 |
| Credit Card Charge | 8/20/2003 | | Bob's Discount Furniture | 61005 - Robert Maihos | 1,623.35 | | 758,908.35 |
| Credit Card Charge | 8/23/2003 | | Zoots | 81003 - Robert Maihos | 108.39 | | 759,016.74 |
| Credit Card Charge | 8/24/2003 | | Filene's Basement | 81003 - Robert Maihos | 349.77 | | 759,366.51 |
| Credit Card Charge | 8/24/2003 | | Ann Taylor Store | 61005 - Robert Maihos | 100.00 | | 759,466.51 |
| Credit Card Charge | 8/27/2003 | | Henry's Foods, Inc. | 61005 - Robert Maihos | 225.28 | | 759,691.79 |
| Credit Card Charge | 9/6/2003 | | Wayland Golf | 61005 - Robert Maihos | 61.93 | | 759,753.72 |
| Credit Card Charge | 9/6/2003 | | Filene's Basement | 61005 - Robert Maihos | 249.79 | | 760,003.51 |
| Credit Card Credit | 9/7/2003 | | Filene's Basement | 81003 - Robert Maihos | | 199.80 | 759,803.71 |
| Credit Card Charge | 9/7/2003 | | Zoots | 81003 - Robert Maihos | 58.30 | | 759,862.01 |
| Credit Card Charge | 9/11/2003 | | Foot Care Center | 61005 - Robert Maihos | 45.00 | | 759,907.01 |
| Credit Card Charge | 9/12/2003 | | Sheraton Ferncroft Resort | 61005 - Robert Maihos | 170.00 | | 760,077.01 |
| Credit Card Charge | 9/13/2003 | | Zoots | 81003 - Robert Maihos | 45.55 | | 760,122.56 |
| Credit Card Charge | 9/18/2003 | | Zoots | 81003 - Robert Maihos | 20.60 | | 760,143.16 |
| Credit Card Charge | 9/18/2003 | | Zoots | 81003 - Robert Maihos | 20.36 | | 760,163.51 |
| Credit Card Charge | 9/27/2003 | | Zoots | 81003 - Robert Maihos | 51.85 | | 760,215.36 |
| Credit Card Charge | 9/28/2003 | | Aldo US | 61039 - Eileen Barrett | 59.99 | | 760,275.35 |
| Credit Card Charge | 9/28/2003 | | Lerner New York | 61039 - Eileen Barrett | 127.50 | | 760,402.85 |
| Check | 9/30/2003 | 4174 | Boston Kitchen | Bev Nat'l OPERATING | 3,400.00 | | 763,802.85 |
| Credit Card Charge | 10/1/2003 | | Paula's Hair & Day | 61039 - Eileen Barrett | 75.00 | | 763,877.85 |
| Credit Card Charge | 10/3/2003 | | Filene's Basement | 61005 - Robert Maihos | 216.87 | | 764,094.72 |
| Credit Card Charge | 10/5/2003 | | Zoots | 81003 - Robert Maihos | 47.70 | | 764,142.42 |
| Credit Card Charge | 10/17/2003 | | Zoots | 81003 - Robert Maihos | 43.80 | | 764,186.22 |
| Credit Card Charge | 10/20/2003 | | Pain Associates | 61039 - Eileen Barrett | 487.00 | | 764,673.22 |
| Credit Card Charge | 10/21/2003 | | Macy's | 61039 - Eileen Barrett | 39.00 | | 764,712.22 |
| Credit Card Credit | 10/22/2003 | | Lerner New York | 61039 - Eileen Barrett | | 19.50 | 764,692.72 |
| Credit Card Charge | 10/24/2003 | | Zoots | 81003 - Robert Maihos | 41.55 | | 764,734.27 |
| Credit Card Charge | 10/29/2003 | | Bath & Body | 61039 - Eileen Barrett | 31.50 | | 764,765.77 |
| Credit Card Charge | 10/29/2003 | | Victoria's Secret | 61039 - Eileen Barrett | 50.00 | | 764,815.77 |
| Credit Card Charge | 11/1/2003 | | Zoots | 81003 - Robert Maihos | 47.20 | | 764,862.97 |
| Credit Card Charge | 11/8/2003 | | Zoots | 81003 - Robert Maihos | 35.15 | | 764,898.12 |
| Credit Card Charge | 11/18/2003 | | Zoots | 81003 - Robert Maihos | 3.75 | | 764,901.87 |
| Credit Card Charge | 11/18/2003 | | Zoots | 81003 - Robert Maihos | 25.25 | | 764,927.12 |
| Credit Card Charge | 11/28/2003 | | Jordan's Furniture | 61005 - Robert Maihos | 533.00 | | 765,460.12 |
| Credit Card Charge | 11/28/2003 | | Jordan's Furniture | 61005 - Robert Maihos | 481.00 | | 765,941.12 |
| Credit Card Charge | 11/30/2003 | | Linens N Things | 61005 - Robert Maihos | 37.75 | | 765,978.87 |
| Credit Card Charge | 12/1/2003 | | Zoots | 81003 - Robert Maihos | 37.55 | | 766,016.42 |
| Bill | 12/15/2003 | 6360623-0 | Principal Residential Mortgage, Inc. | Accounts Payable | 1,832.67 | | 767,849.09 |
| Credit Card Charge | 12/15/2003 | | Grayline-Street Sell NY | 61039 - Eileen Barrett | 140.00 | | 767,989.09 |
| Credit Card Charge | 12/15/2003 | | Saks Fifth Ave | 61039 - Eileen Barrett | 41.82 | | 768,030.91 |
| Bill | 12/22/2003 | 122203 | Central Maine Power Co | Accounts Payable | 69.20 | | 768,100.11 |
| Credit Card Charge | 12/23/2003 | | Gap Kids | 61005 - Robert Maihos | 109.98 | | 768,210.09 |
| Credit Card Charge | 12/23/2003 | | Long Jewelers | 61005 - Robert Maihos | 2,126.25 | | 770,336.34 |
| Credit Card Charge | 12/24/2003 | | Victoria's Secret | 61005 - Robert Maihos | 104.00 | | 770,440.34 |
| Credit Card Charge | 12/24/2003 | | La Senza Lingerie | 61005 - Robert Maihos | 12.00 | | 770,452.34 |
| Credit Card Charge | 12/24/2003 | | Brooks Brothers | 61005 - Robert Maihos | 110.00 | | 770,562.34 |
| Credit Card Charge | 12/27/2003 | | Zoots | 81003 - Robert Maihos | 51.80 | | 770,614.14 |
| Credit Card Charge | 12/29/2003 | | Victoria's Secret | 61005 - Robert Maihos | 27.00 | | 770,641.14 |

Page 542

DMC 01937

**Direct Marketing Concepts, Inc.**
**General Ledger**
**For the Period 6/13/01 through 12/31/04**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| General Journal | 12/31/2003 | FTC-AJE-4 | | Accountant's Adjusting Entries | 5,464.26 | | 776,105.40 |
| Bill | 1/1/2004 | 010104 | Chase 10331514182507 | Accounts Payable | 968.99 | | 777,074.39 |
| Credit Card Charge | 1/1/2004 | | Louis Vuitton | 61039 - Eileen Barrett | 698.25 | | 777,772.64 |
| Credit Card Charge | 1/1/2004 | | Saks Fifth Ave | 61039 - Eileen Barrett | 211.75 | | 777,984.39 |
| Credit Card Credit | 1/10/2004 | | Victoria's Secret | 81003 - Robert Maihos | | 45.00 | 777,939.39 |
| Credit Card Charge | 1/10/2004 | | Yolanda | 61039 - Eileen Barrett | 1,493.00 | | 779,432.39 |
| Bill | 1/11/2004 | 011104 | MetroPolitan Credit Union | Accounts Payable | 334.11 | | 779,766.50 |
| Credit Card Charge | 1/12/2004 | | Zooth | 81003 - Robert Maihos | 56.95 | | 779,823.45 |
| Check | 1/14/2004 | 4871 | Eileen Barrett | Bev Nat'l OPERATING | 6,300.00 | | 786,123.45 |
| Bill | 1/15/2004 | | Principal Residential Mortgage, Inc. | Accounts Payable | 1,832.67 | | 787,956.12 |
| Check | 1/21/2004 | 4919 | Robert A Maihos | Bev Nat'l OPERATING | 25,000.00 | | 812,956.12 |
| Bill | 1/21/2004 | 012104 | Central Maine Power Co | Accounts Payable | 67.63 | | 813,023.75 |
| Credit Card Charge | 1/22/2004 | | Zooth | 81003 - Robert Maihos | 31.10 | | 813,054.85 |
| Credit Card Charge | 1/24/2004 | | Marshall's | 61005 - Robert Maihos | 122.90 | | 813,177.75 |
| Credit Card Charge | 1/26/2004 | | Louis Vuitton | 61039 - Eileen Barrett | 376.30 | | 813,554.05 |
| Credit Card Credit | 1/30/2004 | | Marshall's | 61005 - Robert Maihos | | 15.89 | 813,538.16 |
| Credit Card Charge | 1/30/2004 | | Payless Shoe Source | 61039 - Eileen Barrett | 65.68 | | 813,603.84 |
| Credit Card Charge | 1/30/2004 | | N. Reagan & Company | 61039 - Eileen Barrett | 312.40 | | 813,916.24 |
| Bill | 1/31/2004 | 013104 | BMW | Accounts Payable | 676.03 | | 814,592.27 |
| Bill | 2/1/2004 | 022804 | Chase 10331514182507 | Accounts Payable | 969.99 | | 815,562.26 |
| Bill | 2/1/2004 | 020104 | GMAC 103 9019 49490 | Accounts Payable | 852.59 | | 816,414.85 |
| Credit Card Charge | 2/7/2004 | | Blockbuster Video | 61039 - Eileen Barrett | 18.19 | | 816,433.04 |
| Check | 2/13/2004 | 5080 | Robert A Maihos | Bev Nat'l OPERATING | 25,000.00 | | 841,433.04 |
| Credit Card Charge | 2/17/2004 | | Lasercare Cosmetic | 61039 - Eileen Barrett | 1,920.00 | | 843,353.04 |
| Bill | 2/19/2004 | 443-024-1... | Central Maine Power Co | Accounts Payable | 79.05 | | 843,432.09 |
| Credit Card Charge | 2/21/2004 | | Williams-Sonoma | 61005 - Robert Maihos | 2,110.95 | | 845,543.04 |
| Credit Card Charge | 2/27/2004 | | Linens N Things | 61005 - Robert Maihos | 70.29 | | 845,613.33 |
| Bill | 2/28/2004 | 032804 | BMW | Accounts Payable | 676.03 | | 846,289.36 |
| Check | 3/1/2004 | 5175 | Robert A Maihos | Bev Nat'l OPERATING | 73,800.00 | | 920,089.36 |
| Bill | 3/1/2004 | | Principal Residential Mortgage, Inc. | Accounts Payable | 1,832.67 | | 921,922.03 |
| Credit Card Charge | 3/1/2004 | | Crossroads Inc | 61005 - Robert Maihos | 15,000.00 | | 936,922.03 |
| Credit Card Charge | 3/1/2004 | | Filene's | 61039 - Eileen Barrett | 226.65 | | 937,148.68 |
| Credit Card Charge | 3/1/2004 | | Sephora - Burlington | 61039 - Eileen Barrett | 19.30 | | 937,167.98 |
| Bill | 3/4/2004 | | Chase 10331514182507 | Accounts Payable | 968.99 | | 937,521.30 |
| Credit Card Credit | 3/4/2004 | | The Sports Authority | 61005 - Robert Maihos | | 17.00 | 938,504.30 |
| Credit Card Charge | 3/5/2004 | | Williams-Sonoma | 61039 - Eileen Barrett | 84.00 | | 938,588.30 |
| Credit Card Charge | 3/9/2004 | | The Limited | 61039 - Eileen Barrett | 200.25 | | 938,788.55 |
| Credit Card Charge | 3/10/2004 | | Syms | 61005 - Robert Maihos | 110.87 | | 938,899.42 |
| Credit Card Charge | 3/12/2004 | | De Scenza Diamonds | 61005 - Robert Maihos | 257.50 | | 939,156.92 |
| Credit Card Charge | 3/13/2004 | | Marshall's | 61039 - Eileen Barrett | 27.95 | | 939,184.87 |
| Check | 3/18/2004 | 5367 | Robert A Maihos | Bev Nat'l OPERATING | 50,000.00 | | 989,184.87 |
| Bill | 3/18/2004 | 031804 | Central Maine Power Co | Accounts Payable | 60.23 | | 989,245.10 |
| Credit Card Charge | 3/20/2004 | | Interlocks Salon | 61039 - Eileen Barrett | 240.00 | | 989,485.10 |
| Credit Card Charge | 3/25/2004 | | Marshall's | 61005 - Robert Maihos | 287.10 | | 989,772.20 |
| Credit Card Charge | 3/25/2004 | | Eckerd Drugs | 61005 - Robert Maihos | 30.45 | | 989,802.65 |
| Check | 3/29/2004 | 5403 | PRI Vest Bank as Escrow Agent for ... | Bev Nat'l OPERATING | 25,000.00 | | 1,014,802.65 |
| Credit Card Charge | 3/29/2004 | | Marshall's | 61005 - Robert Maihos | 111.25 | | 1,014,913.90 |
| Credit Card Charge | 3/29/2004 | | Foot Action | 61005 - Robert Maihos | 190.77 | | 1,015,104.67 |
| Bill | 3/31/2004 | 00004846 | City of Beverly | Accounts Payable | 540.59 | | 1,015,645.66 |
| Bill | 4/1/2004 | | Principal Residential Mortgage, Inc. | Accounts Payable | 1,832.67 | | 1,017,478.33 |
| Bill | 4/1/2004 | | Chase 10331514182507 | Accounts Payable | 968.99 | | 1,018,447.32 |
| Credit Card Charge | 4/1/2004 | | Ross Dress For Less | 61039 - Eileen Barrett | 52.96 | | 1,018,500.28 |
| Credit Card Charge | 4/1/2004 | | Gianna Christine | 61039 - Eileen Barrett | 344.22 | | 1,018,844.50 |
| Credit Card Charge | 4/5/2004 | | Bethesda Memorial Hospital | 61039 - Eileen Barrett | 100.00 | | 1,018,944.50 |
| Credit Card Charge | 4/5/2004 | | De Scenza Diamonds | 81003 - Robert Maihos | 1,491.00 | | 1,020,435.50 |

Page 543

DMC 01938

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 4/8/2004 | 5436 | PRI Vest Bank as Escrow Agent for ... | Bev Nat'l OPERATING | 25,000.00 | | 1,045,435.50 |
| Credit Card Charge | 4/8/2004 | | Filene's | 61039 - Eileen Barrett | 165.38 | | 1,045,600.88 |
| Credit Card Credit | 4/8/2004 | | Crossroads Inc | 61005 - Robert Malhos | | 500.00 | 1,045,100.88 |
| Credit Card Charge | 4/8/2004 | | Classic Wicker Basket | 61039 - Eileen Barrett | 125.00 | | 1,045,225.88 |
| Credit Card Charge | 4/12/2004 | | Eckerd Drugs | 61005 - Robert Malhos | 15.81 | | 1,045,241.69 |
| Bill | 4/13/2004 | | Volkswagon Credit | Accounts Payable | 1,844.16 | | 1,047,085.85 |
| Check | 4/15/2004 | 5450 | United States Treasury | Bev Nat'l OPERATING | 75,000.00 | | 1,122,085.85 |
| Check | 4/15/2004 | 5451 | Commonwealth of Mass | Bev Nat'l OPERATING | 25,000.00 | | 1,147,085.85 |
| Check | 4/15/2004 | 5452 | Robert A Malhos | Bev Nat'l OPERATING | 200,000.00 | | 1,347,085.85 |
| Credit Card Charge | 4/17/2004 | | Payless Shoe Source | 61039 - Eileen Barrett | 14.03 | | 1,347,099.88 |
| Credit Card Charge | 4/17/2004 | | KB Toys | 61039 - Eileen Barrett | 97.55 | | 1,347,197.43 |
| Credit Card Charge | 4/18/2004 | | Williams-Sonoma | 61039 - Eileen Barrett | 12.60 | | 1,347,210.03 |
| Bill | 4/19/2004 | 033104 | BMW | Accounts Payable | 676.03 | | 1,347,886.06 |
| Bill | 4/21/2004 | 042004 | Central Maine Power Co | Accounts Payable | 30.16 | | 1,347,916.22 |
| Bill | 4/24/2004 | 042404 | Comcast 8773 10 235 0312775 | Accounts Payable | 149.14 | | 1,348,065.36 |
| Credit Card Charge | 4/27/2004 | | Crossroads Inc | 61039 - Eileen Barrett | 15,000.00 | | 1,363,065.36 |
| Bill | 4/30/2004 | 043004 | BMW | Accounts Payable | 676.03 | | 1,363,741.39 |
| Bill | 5/1/2004 | | Chase 10331514182507 | Accounts Payable | 968.89 | | 1,364,710.38 |
| Credit Card Charge | 5/1/2004 | | Principal Residential Mortgage, Inc. | Accounts Payable | 1,832.67 | | 1,366,543.05 |
| Credit Card Charge | 5/1/2004 | | Interlocks Salon | 61039 - Eileen Barrett | 360.20 | | 1,366,903.25 |
| Bill | 5/4/2004 | 2180 | Picture Perfect | Accounts Payable | 28,268.35 | | 1,395,171.60 |
| Credit Card Charge | 5/5/2004 | | BBB #350 Department Stores | 61005 - Robert Malhos | 50.39 | | 1,395,221.99 |
| Credit Card Charge | 5/5/2004 | | Marshall's | 61005 - Robert Malhos | 74.97 | | 1,395,296.96 |
| Credit Card Charge | 5/5/2004 | | Marshall's | 61005 - Robert Malhos | 44.98 | | 1,395,341.94 |
| Check | 5/7/2004 | 5603 | DCW Inc. | Bev Nat'l OPERATING | 4,100.29 | | 1,399,442.23 |
| Credit Card Charge | 5/8/2004 | | Filene's | 61039 - Eileen Barrett | 500.00 | | 1,399,942.23 |
| Credit Card Charge | 5/8/2004 | | De Scenza Diamonds | 84015 - Donald Barrett | 5,000.00 | | 1,404,942.23 |
| Credit Card Charge | 5/9/2004 | | Petco | 61005 - Robert Malhos | 44.58 | | 1,404,986.81 |
| Credit Card Charge | 5/14/2004 | | Petco | 61005 - Robert Malhos | 68.22 | | 1,405,055.03 |
| Credit Card Charge | 5/15/2004 | | Boat US | 61005 - Robert Malhos | 20.99 | | 1,405,076.02 |
| Bill | 5/19/2004 | 1011 | Extreme Motor Sports | Accounts Payable | 525.99 | | 1,405,602.01 |
| Bill | 5/19/2004 | 1012 | Extreme Motor Sports | Accounts Payable | 104.40 | | 1,405,706.41 |
| Bill | 5/19/2004 | 1010 | Extreme Motor Sports | Accounts Payable | 1,100.48 | | 1,406,806.89 |
| Credit Card Charge | 5/19/2004 | | Ann Taylor | 61039 - Eileen Barrett | 209.98 | | 1,407,016.87 |
| Credit Card Charge | 5/22/2004 | | De Scenza Diamonds | MBNA America - Bob Malhos | 6,478.00 | | 1,413,494.87 |
| Credit Card Charge | 5/22/2004 | | De Scenza Diamonds | MBNA America - Bob Malhos | 7,515.00 | | 1,421,009.87 |
| Bill | 5/24/2004 | 052404 | Comcast 8773 10 235 0312775 | Accounts Payable | 149.14 | | 1,421,159.01 |
| Bill | 5/31/2004 | 0531/04 | De Scenza Diamonds | Accounts Payable | 10,730.00 | | 1,431,889.01 |
| Bill | 6/1/2004 | HP 2274606 | Merrimack Mutual Fire Ins. Co. | Accounts Payable | 1,161.00 | | 1,433,050.01 |
| Bill | 6/1/2004 | HP 2274606 | Merrimack Mutual Fire Ins. Co. | Accounts Payable | 1,123.00 | | 1,434,173.01 |
| Bill | 6/1/2004 | | Chase 10331514182507 | Accounts Payable | 968.99 | | 1,435,142.00 |
| Bill | 6/1/2004 | | Principal Residential Mortgage, Inc. | Accounts Payable | 1,832.67 | | 1,436,974.67 |
| Check | 6/1/2004 | 5734 | The Perfect Image | Bev Nat'l OPERATING | 7,085.00 | | 1,444,059.67 |
| Bill | 6/2/2004 | 060204 | Christopher Wood | Accounts Payable | 11,766.48 | | 1,455,826.15 |
| Bill | 6/3/2004 | 060304 | CITI | Accounts Payable | 3,179.26 | | 1,459,005.41 |
| Bill | 6/3/2004 | 1089 | Extreme Motor Sports | Accounts Payable | 461.65 | | 1,459,467.06 |
| Bill | 6/11/2004 | 040504 | Joppa Counseling Associates . | Accounts Payable | 304.00 | | 1,459,771.06 |
| Bill | 6/12/2004 | 061204 | Pepperberry Florist | Accounts Payable | 795.10 | | 1,460,566.16 |
| Bill | 6/14/2004 | 1255511 | Encompass Insurance MA Auto | Accounts Payable | 3,147.00 | | 1,463,713.16 |
| Bill | 6/14/2004 | 0614/04 | AMEX 31003 | Accounts Payable | 0.00 | | 1,463,713.16 |
| Check | 6/22/2004 | 5910 | The Perfect Image | Bev Nat'l OPERATING | 150.00 | | 1,463,863.16 |
| General Journal | 10/1/2004 | JE-317 | | N/P Soverign Bank (Hummer) | | 7,858.63 | 1,456,004.53 |
| Credit | 11/30/2004 | 402 | AMEX 81003 | Accounts Payable | | 22,090.38 | 1,433,914.15 |
| Credit | 11/30/2004 | ACH | CITI | Accounts Payable | | 4,993.08 | 1,428,921.07 |
| Credit | 11/30/2004 | | AMEX 61005 | Accounts Payable | | 9,964.04 | 1,418,957.03 |
| Bill | 12/1/2004 | 112404 | AMEX 21004 | Accounts Payable | 11,301.22 | | 1,430,258.25 |

Page 544

DMC 01939

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill | 12/1/2004 | 112504 | AMEX 71008 | Accounts Payable | 6,770.33 | | 1,437,028.58 |
| Credit Card Charge | 12/31/2004 | | | Credit Cards Payable | 9,834.26 | | 1,446,862.84 |
| Transfer | 12/31/2004 | | | SOVEREIGN | | 24,433.46 | 1,422,429.38 |
| General Journal | 12/31/2004 | JE-316 | | Accountant's Adjusting Entries | | 5,968.13 | 1,416,461.25 |
| **Total Malhos - Other** | | | | | 1,497,154.59 | 80,693.34 | 1,416,461.25 |
| **Total Malhos** | | | | | 1,512,658.91 | 80,693.34 | 1,431,965.57 |
| **Barrett** | | | | | | | 0.00 |
| General Journal | 12/31/2001 | JE-226 | | Property Distributions | 5,083.50 | | 5,083.50 |
| Check | 7/9/2002 | | North Shore Dental | DNU II OLD Bev Nat'l OPERATING | 845.00 | | 5,928.50 |
| Check | 7/15/2002 | | Shaw's | DNU II OLD Bev Nat'l OPERATING | 15.65 | | 5,944.15 |
| Check | 7/24/2002 | | Filene's | DNU II OLD Bev Nat'l OPERATING | 585.20 | | 6,529.35 |
| Check | 7/29/2002 | | Bozidar Kuljic, DDS | DNU II OLD Bev Nat'l OPERATING | 595.00 | | 7,124.35 |
| Check | 7/31/2002 | | Shaw's | DNU II OLD Bev Nat'l OPERATING | 13.93 | | 7,138.28 |
| Check | 8/5/2002 | | Shaw's | DNU II OLD Bev Nat'l OPERATING | 19.86 | | 7,158.14 |
| Check | 8/13/2002 | | Bozidar Kuljic, DDS | DNU II OLD Bev Nat'l OPERATING | 2,500.00 | | 9,658.14 |
| Check | 8/13/2002 | | Bozidar Kuljic, DDS | DNU II OLD Bev Nat'l OPERATING | 2,500.00 | | 12,158.14 |
| Check | 8/20/2002 | | Bozidar Kuljic, DDS | DNU II OLD Bev Nat'l OPERATING | 321.00 | | 12,479.14 |
| Check | 9/11/2002 | | Mr. Tux | DNU II OLD Bev Nat'l OPERATING | 1,413.00 | | 13,892.14 |
| Check | 9/16/2002 | | Total Fitness | DNU II OLD Bev Nat'l OPERATING | 866.25 | | 14,758.39 |
| Check | 9/20/2002 | 2405 | Little & Co., Realtors, L.L.C. | DNU II OLD Bev Nat'l OPERATING | 5,000.00 | | 19,758.39 |
| Check | 9/27/2002 | | Joe's Halelwe | DNU II OLD Bev Nat'l OPERATING | 45.00 | | 19,803.39 |
| Check | 12/9/2002 | 2662 | Bozidar Kuljic, DDS | DNU II OLD Bev Nat'l OPERATING | 240.00 | | 20,043.39 |
| General Journal | 12/31/2002 | JE-181 | | Accountant's Adjusting Entries | 22,888.29 | | 42,931.68 |
| General Journal | 12/31/2002 | JE-225 | | Sub-S Corp Property Distrib. | 2,980.67 | | 45,912.35 |
| Credit Card Charge | 2/13/2003 | | De Scenza Diamonds | AMEX - 31003 Donald Barrett | 1,680.00 | | 47,592.35 |
| Credit Card Charge | 2/26/2003 | | Lexington Furniture | 84023 - Susan Barrett | 3,059.95 | | 50,652.30 |
| Check | 3/4/2003 | 1 | Cash | Bev Nat'l Merchant #1 (DD & BK) | 12,155.00 | | 62,807.30 |
| Credit Card Charge | 3/16/2003 | | Elizabeth Arden Salon | 84015 - Donald Barrett | 76.78 | | 62,883.08 |
| Credit Card Charge | 3/16/2003 | | Brooks Brothers | 84015 - Donald Barrett | 170.40 | | 63,053.48 |
| Credit Card Charge | 3/16/2003 | | Bergdorf Goodman | 84015 - Donald Barrett | 405.94 | | 63,459.42 |
| Credit Card Charge | 3/19/2003 | | E-Scripts, MD | 84015 - Donald Barrett | 237.00 | | 63,696.42 |
| Credit Card Charge | 3/23/2003 | | Yankee Fireplace | 84015 - Donald Barrett | 50.00 | | 63,746.42 |
| Credit Card Charge | 3/24/2003 | | Hallmark Cleaners | 84015 - Donald Barrett | 162.25 | | 63,908.67 |
| Credit Card Charge | 3/25/2003 | | Hugo Boss | 81003 - Robert Malhos | 1,657.20 | | 65,565.87 |
| Credit Card Charge | 3/30/2003 | | Petsmart | 81003 - Robert Malhos | 125.93 | | 65,691.80 |
| Credit Card Charge | 3/30/2003 | | Motherhood | 81003 - Robert Malhos | 72.92 | | 65,764.72 |
| Credit Card Charge | 4/4/2003 | | Just For Feet | 81003 - Robert Malhos | 131.90 | | 65,896.62 |
| Credit Card Charge | 4/11/2003 | | Walls of Decor | AMEX - 31003 Donald Barrett | 500.00 | | 66,396.62 |
| Credit Card Charge | 4/11/2003 | | Walls of Decor | AMEX - 31003 Donald Barrett | 11,000.00 | | 77,396.62 |
| Credit Card Charge | 4/23/2003 | | Brooks Brothers | 81003 - Robert Malhos | 1,296.65 | | 78,693.27 |
| Credit Card Charge | 4/24/2003 | | Brooks Brothers | 81003 - Robert Malhos | 101.00 | | 78,794.27 |
| Credit Card Charge | 4/26/2003 | | Funusual | 81003 - Robert Malhos | 187.95 | | 78,982.22 |
| Credit Card Charge | 4/26/2003 | | Long Jewlers | AMEX - 31003 Donald Barrett | 1,025.33 | | 80,007.55 |
| Credit Card Charge | 4/26/2003 | | Long Jewlers | AMEX - 31003 Donald Barrett | 551.25 | | 80,558.80 |
| Credit Card Charge | 4/26/2003 | | Motherhood | AMEX - 31011 Susan Barrett | 85.88 | | 80,644.68 |
| Credit Card Charge | 4/30/2003 | | Hallmark Cleaners | 81003 - Robert Malhos | 76.00 | | 80,720.68 |
| Credit Card Charge | 5/7/2003 | | Hallmark Cleaners | 81003 - Robert Malhos | 64.25 | | 80,784.93 |
| Credit Card Charge | 5/11/2003 | | Long Jewlers | AMEX - 31003 Donald Barrett | 3,885.00 | | 84,669.93 |
| Credit Card Charge | 5/14/2003 | | Babies 'R' Us | AMEX - 31003 Donald Barrett | 63.01 | | 84,732.94 |
| Credit Card Charge | 5/15/2003 | | Hallmark Cleaners | AMEX - 31003 Donald Barrett | 29.75 | | 84,762.69 |
| Credit Card Charge | 5/16/2003 | | Hallmark Cleaners | AMEX - 31003 Donald Barrett | 41.20 | | 84,803.89 |
| Credit Card Charge | 5/21/2003 | | Hallmark Cleaners | 81003 - Robert Malhos | 17.25 | | 84,821.14 |
| Credit Card Charge | 5/21/2003 | | Lexington Furniture | 81003 - Robert Malhos | 5,702.25 | | 90,523.39 |

Page 545

DMC 01940

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Credit Card Charge | 5/25/2003 | | Williams-Sonoma | 81003 - Robert Malhos | 418.95 | | 90,942.34 |
| Credit Card Charge | 5/25/2003 | | Williams-Sonoma | 81003 - Robert Malhos | 517.70 | | 91,460.04 |
| Credit Card Charge | 5/25/2003 | | Shaw's | AMEX - 31003 Donald Barrett | 135.38 | | 91,595.42 |
| Credit Card Charge | 6/5/2003 | | Cycles 128 | 81003 - Robert Malhos | 329.44 | | 91,924.86 |
| Credit Card Charge | 6/5/2003 | | Babies 'R' Us | 81003 - Robert Malhos | 111.49 | | 92,036.35 |
| Credit Card Charge | 6/6/2003 | | Hallmark Cleaners | 81003 - Robert Malhos | 50.00 | | 92,086.35 |
| Credit Card Charge | 6/7/2003 | | Boston Baby | AMEX - 31003 Donald Barrett | 2,632.42 | | 94,718.77 |
| Credit Card Charge | 6/9/2003 | | Porsche Design #1 | AMEX - 31003 Donald Barrett | 4,644.00 | | 99,362.77 |
| Credit Card Charge | 6/18/2003 | | Hallmark Cleaners | 81003 - Robert Malhos | 63.25 | | 99,426.02 |
| Credit Card Charge | 6/18/2003 | | Motherhood | AMEX - 31011 Susan Barrett | 210.76 | | 99,636.78 |
| Credit Card Charge | 6/19/2003 | | Porsche Design #1 | 81003 - Robert Malhos | 320.00 | | 99,956.78 |
| Credit Card Charge | 6/29/2003 | | Ego-Trip | AMEX - 31011 Susan Barrett | 125.98 | | 100,082.76 |
| Credit Card Charge | 6/29/2003 | | Ego-Trip | AMEX - 31011 Susan Barrett | 104.98 | | 100,187.74 |
| Credit Card Charge | 7/2/2003 | | Walls of Decor | 84023 - Susan Barrett | 5,600.00 | | 105,787.74 |
| Credit Card Charge | 7/11/2003 | | ZBilliards | 84015 - Donald Barrett | 3,271.00 | | 109,058.74 |
| Credit Card Charge | 7/12/2003 | | Babies 'R' Us | 84023 - Susan Barrett | 419.14 | | 109,477.88 |
| Credit Card Charge | 7/17/2003 | | Boston Baby | 84023 - Susan Barrett | 2,000.00 | | 111,477.88 |
| Credit Card Charge | 7/19/2003 | | Brooks Brothers | 84015 - Donald Barrett | 1,051.15 | | 112,529.03 |
| Credit Card Charge | 7/26/2003 | | McKinnon's Market | AMEX - 31003 Donald Barrett | 41.87 | | 112,570.90 |
| Credit Card Charge | 7/31/2003 | | Babies 'R' Us | 84023 - Susan Barrett | 128.02 | | 112,698.92 |
| Credit Card Charge | 8/8/2003 | | New England Boat | 84015 - Donald Barrett | 28.80 | | 112,727.72 |
| Credit Card Charge | 8/7/2003 | | New England Boat | 84015 - Donald Barrett | 24.15 | | 112,751.87 |
| Credit Card Charge | 8/9/2003 | | New England Boat | 84015 - Donald Barrett | 32.75 | | 112,784.62 |
| Credit Card Charge | 8/10/2003 | | New England Boat | 84015 - Donald Barrett | 35.65 | | 112,820.27 |
| Credit Card Charge | 8/12/2003 | | New England Boat | AMEX - 31003 Donald Barrett | 27.60 | | 112,847.87 |
| Credit Card Charge | 8/12/2003 | | New England Boat | AMEX - 31003 Donald Barrett | 31.55 | | 112,879.42 |
| Credit Card Charge | 8/14/2003 | | New England Boat | AMEX - 31003 Donald Barrett | 37.35 | | 112,916.77 |
| Credit Card Charge | 8/14/2003 | | New England Boat | AMEX - 31003 Donald Barrett | 23.10 | | 112,939.87 |
| Credit Card Charge | 8/14/2003 | | New England Boat | AMEX - 31003 Donald Barrett | 36.20 | | 112,976.07 |
| Credit Card Charge | 8/15/2003 | | New England Boat | AMEX - 31003 Donald Barrett | 25.99 | | 113,002.06 |
| Credit Card Charge | 8/15/2003 | | New England Boat | AMEX - 31003 Donald Barrett | 22.35 | | 113,024.41 |
| Credit Card Charge | 8/20/2003 | | New England Boat | AMEX - 31003 Donald Barrett | 34.60 | | 113,059.01 |
| Credit Card Charge | 8/20/2003 | | New England Boat | AMEX - 31003 Donald Barrett | 29.03 | | 113,088.04 |
| Credit Card Charge | 8/21/2003 | | New England Boat | AMEX - 31003 Donald Barrett | 20.48 | | 113,108.52 |
| Credit Card Charge | 8/25/2003 | | Olympia Sports | AMEX - 31003 Donald Barrett | 193.70 | | 113,302.22 |
| Credit Card Charge | 8/27/2003 | | New England Boat | AMEX - 31003 Donald Barrett | 27.65 | | 113,329.87 |
| Credit Card Charge | 8/28/2003 | | New England Boat | AMEX - 31003 Donald Barrett | 20.00 | | 113,349.87 |
| Credit Card Charge | 8/30/2003 | | New England Boat | AMEX - 31003 Donald Barrett | 25.45 | | 113,375.32 |
| Credit Card Charge | 8/30/2003 | | New England Boat | AMEX - 31003 Donald Barrett | 43.87 | | 113,419.19 |
| Credit Card Charge | 8/31/2003 | | New England Boat | AMEX - 31003 Donald Barrett | 30.05 | | 113,449.24 |
| Check | 9/5/2003 | 4063 | Vincenzo Cracchiolo | Bev Nat'l OPERATING | 1,000.00 | | 114,449.24 |
| Credit Card Charge | 9/5/2003 | | Parenting Magazine | AMEX - 31011 Susan Barrett | 20.00 | | 114,469.24 |
| Credit Card Charge | 9/8/2003 | | Lane Bryant | 84023 - Susan Barrett | 114.50 | | 114,583.74 |
| Credit Card Charge | 9/8/2003 | | Marshall's | 84023 - Susan Barrett | 287.84 | | 114,871.58 |
| Credit Card Charge | 9/11/2003 | | MUSICTODAY.COM | 84015 - Donald Barrett | 276.80 | | 115,148.38 |
| Credit Card Charge | 9/11/2003 | | Fan Club | 84015 - Donald Barrett | 25.00 | | 115,173.38 |
| Credit Card Charge | 9/14/2003 | | Hugo Boss | 84015 - Donald Barrett | 940.05 | | 116,113.43 |
| Credit Card Charge | 9/16/2003 | | Walls of Decor | 84023 - Susan Barrett | 6,914.29 | | 123,027.72 |
| Credit Card Charge | 9/17/2003 | | Buyerzone.com | 84015 - Donald Barrett | 658.00 | | 123,685.72 |
| Credit Card Charge | 9/18/2003 | | Mikimoto | AMEX - 31003 Donald Barrett | 9,000.00 | | 132,685.72 |
| Credit Card Charge | 9/19/2003 | | Hugo Boss | 84015 - Donald Barrett | 2,815.12 | | 135,500.84 |
| Credit Card Charge | 9/19/2003 | | Banana Republic | 84015 - Donald Barrett | 208.07 | | 135,708.91 |
| Credit Card Charge | 9/19/2003 | | Armani Exchange | AMEX - 31003 Donald Barrett | 293.84 | | 136,002.75 |
| Credit Card Charge | 9/20/2003 | | Forum Shops at Caesa | AMEX - 31003 Donald Barrett | 70.79 | | 136,073.54 |
| Credit Card Charge | 9/20/2003 | | Bernini #117 | AMEX - 31003 Donald Barrett | 471.90 | | 136,545.44 |
| Credit Card Charge | 9/20/2003 | | Bernini #117 | AMEX - 31003 Donald Barrett | 697.66 | | 137,243.10 |

Page 546

DMC 01941

**Direct Marketing Concepts, Inc.**
**General Ledger**
Accrual Basis
For the Period 6/13/01 through 12/31/04

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Credit Card Charge | 9/22/2003 | | De Scenza Diamonds | 84023 - Susan Barrett | 2,094.75 | | 139,337.85 |
| Credit Card Charge | 9/22/2003 | | Motherhood | AMEX - 31011 Susan Barrett | 79.96 | | 139,417.81 |
| Credit Card Charge | 9/22/2003 | | Marshall's | AMEX - 31011 Susan Barrett | 329.86 | | 139,747.67 |
| Credit Card Credit | 9/26/2003 | | De Scenza Diamonds | 84023 - Susan Barrett | | 2,094.75 | 137,652.92 |
| Credit Card Charge | 9/27/2003 | | Babies 'R' Us | 84023 - Susan Barrett | 75.36 | | 137,728.28 |
| Credit Card Charge | 10/2/2003 | | Burlington Coat | 84023 - Susan Barrett | 428.49 | | 138,156.77 |
| Credit Card Charge | 10/4/2003 | | Burlington Coat | 84023 - Susan Barrett | 375.53 | | 138,532.30 |
| Credit Card Charge | 10/6/2003 | | Burlington Coat | 84023 - Susan Barrett | 315.19 | | 138,847.49 |
| Credit Card Charge | 10/6/2003 | | Babies 'R' Us | 84023 - Susan Barrett | 389.85 | | 139,237.34 |
| Check | 10/7/2003 | 4220 | Norfolk Financial | Bev Nat'l OPERATING | 6,981.88 | | 146,219.22 |
| Credit Card Charge | 10/15/2003 | | Mohegan Sun Box Office | AMEX - 31003 Donald Barrett | 500.00 | | 146,719.22 |
| Credit Card Charge | 10/21/2003 | | Buycostumes.com | 84023 - Susan Barrett | 49.98 | | 146,769.20 |
| Credit Card Charge | 10/23/2003 | | Long Jewlers | 84023 - Susan Barrett | 2,576.70 | | 149,345.90 |
| Credit Card Charge | 10/24/2003 | | Gymboree | 84023 - Susan Barrett | 47.28 | | 149,393.18 |
| Credit Card Charge | 10/25/2003 | | Tello's | 84023 - Susan Barrett | 49.98 | | 149,443.16 |
| Credit Card Charge | 10/28/2003 | | BBB #350 Department Stores | 84023 - Susan Barrett | 449.04 | | 149,892.20 |
| Check | 11/1/2003 | | Massachusetts Dept. Of Revenue | Bev Nat'l OPERATING | 27,866.00 | | 177,758.20 |
| Credit Card Charge | 11/1/2003 | 4361 | Babies 'R' Us | 84023 - Susan Barrett | 304.46 | | 178,062.66 |
| Credit Card Charge | 11/5/2003 | | Hallmark Cleaners | 84015 - Donald Barrett | 76.26 | | 178,138.91 |
| Check | 11/7/2003 | | Suzanne Larkin | Bev Nat'l OPERATING | 100.00 | | 178,238.91 |
| Credit Card Charge | 11/16/2003 | 4419 | Burlington Coat | 84023 - Susan Barrett | 344.67 | | 178,583.58 |
| Bill | 11/18/2003 | 0411 2018... | Massachusetts Deptartment of Reve... | Accounts Payable | 3,878.32 | | 182,461.90 |
| Credit Card Charge | 11/18/2003 | | Hallmark Cleaners | 84015 - Donald Barrett | 82.25 | | 182,544.15 |
| Check | 11/19/2003 | 4506 | Dr. Kuijic | Bev Nat'l OPERATING | 1,134.60 | | 183,678.95 |
| Credit Card Charge | 11/25/2003 | | Toys R Us | 61039 - Eileen Barrett | 134.71 | | 183,813.66 |
| Credit Card Charge | 11/26/2003 | | Long Jewelers | 84015 - Donald Barrett | 2,598.75 | | 186,412.41 |
| Bill | 12/1/2003 | 48886032... | Bank of America | Accounts Payable | 687.94 | | 187,100.35 |
| Bill | 12/1/2003 | 120863 | City of Beverly-water and sewer | Accounts Payable | 1,157.93 | | 188,258.28 |
| Credit Card Charge | 12/13/2003 | | Motherhood | AMEX - 31003 Donald Barrett | 34.48 | | 188,292.76 |
| Credit Card Charge | 12/13/2003 | | The Royal Nursery | AMEX - 31003 Donald Barrett | 118.44 | | 188,411.20 |
| Bill | 12/15/2003 | 6360623-0 | Principal Residential Mortgage, Inc. | Accounts Payable | 1,832.67 | | 190,243.87 |
| Bill | 12/22/2003 | 122203 | Central Maine Power Co | Accounts Payable | 69.20 | | 190,313.07 |
| Credit Card Charge | 12/23/2003 | | Long Jewlers | AMEX - 31003 Donald Barrett | 4,457.25 | | 194,770.32 |
| Credit Card Charge | 12/24/2003 | | Brooks Brothers | 84023 - Susan Barrett | 362.14 | | 195,132.46 |
| Check | 12/26/2003 | 4744 | Michael Murphy | Bev Nat'l OPERATING | 5,320.00 | | 200,452.46 |
| Credit Card Charge | 12/29/2003 | | Hallmark | AMEX - 31003 Donald Barrett | 59.50 | | 200,511.96 |
| General Journal | 12/31/2003 | FTC-AJE-4 | | Accountant's Adjusting Entries | 5,021.95 | | 205,533.91 |
| Check | 1/8/2004 | 4813 | RC Realty | Bev Nat'l OPERATING | 10,000.00 | | 215,533.91 |
| Bill | 1/12/2004 | 4888 6032... | Bank of America | Accounts Payable | 5,684.26 | | 221,218.17 |
| Credit Card Charge | 1/14/2004 | | Frontgate Catalog | 84023 - Susan Barrett | 707.91 | | 221,926.08 |
| Bill | 1/15/2004 | | Principal Residential Mortgage, Inc. | Accounts Payable | 1,832.67 | | 223,758.75 |
| Check | 1/21/2004 | 4920 | Donald W. Barrett | Bev Nat'l OPERATING | 25,000.00 | | 248,758.75 |
| Bill | 1/21/2004 | 012104 | Central Maine Power Co | Accounts Payable | 67.62 | | 248,826.37 |
| Bill | 1/27/2004 | 12482557-... | Chubb | Accounts Payable | 474.00 | | 249,300.37 |
| Bill | 1/27/2004 | 12482557-... | Chubb | Accounts Payable | 4,607.00 | | 253,907.37 |
| Credit Card Charge | 2/9/2004 | | Walls of Decor | 84023 - Susan Barrett | 280.55 | | 254,187.92 |
| Check | 2/13/2004 | 5079 | Donald W. Barrett | Bev Nat'l OPERATING | 25,000.00 | | 279,187.92 |
| Credit Card Charge | 2/14/2004 | | Macy's | 84023 - Susan Barrett | 531.30 | | 279,719.22 |
| Credit Card Charge | 2/14/2004 | | Macy's | AMEX - 31011 Susan Barrett | 44.63 | | 279,763.85 |
| Credit Card Charge | 2/18/2004 | | Bernie and Phyl's | 84023 - Susan Barrett | 699.90 | | 280,463.75 |
| Bill | 2/19/2004 | 443-024-1... | Central Maine Power Co | Accounts Payable | 79.05 | | 280,542.80 |
| Check | 2/20/2004 | 5169 | Donald W. Barrett | Bev Nat'l OPERATING | 100,000.00 | | 380,542.80 |
| Credit Card Charge | 2/20/2004 | | Abercrombie and Fitch | 84023 - Susan Barrett | 242.00 | | 380,784.80 |
| Credit Card Charge | 2/22/2004 | | Babies 'R' Us | AMEX - 31003 Donald Barrett | 181.48 | | 380,966.28 |
| Credit Card Charge | 2/23/2004 | | Motherhood | 84023 - Susan Barrett | 42.98 | | 381,009.26 |
| Credit Card Charge | 2/23/2004 | | Kohl's Department Store | AMEX - 31003 Donald Barrett | 106.50 | | 381,115.76 |

Page 547

DMC 01942

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill | 2/27/2004 | 5947 | Lynnfield Primary Care | Accounts Payable | 40.00 | | 381,155.76 |
| Credit Card Charge | 2/28/2004 | | Macy's | 84023 - Susan Barrett | 30.81 | | 381,186.57 |
| Credit Card Charge | 2/29/2004 | | Burlington Coat | 84023 - Susan Barrett | 154.79 | | 381,341.36 |
| Bill | 3/1/2004 | | Principal Residential Mortgage, Inc. | Accounts Payable | 1,832.67 | | 383,174.03 |
| Bill | 3/1/2004 | 12291204 | De Scenza Diamonds | Accounts Payable | 4,106.94 | | 387,280.97 |
| Bill | 3/1/2004 | 030104 | Landscapes By George | Accounts Payable | 1,266.65 | | 388,547.63 |
| Bill | 3/4/2004 | 51755 | Garden City Pediatric Associates | Accounts Payable | 90.57 | | 388,638.20 |
| Bill | 3/8/2004 | N1899053 | Lahey Clinic, Inc. | Accounts Payable | 98.17 | | 388,736.37 |
| Credit Card Charge | 3/12/2004 | | Treasures of Orlando | 84023 - Susan Barrett | 101.61 | | 388,837.98 |
| Credit Card Charge | 3/13/2004 | | Walt Disney World | AMEX - 31003 Donald Barrett | 792.42 | | 389,630.40 |
| Credit Card Charge | 3/14/2004 | | Walt Disney World | 84023 - Susan Barrett | 219.34 | | 389,849.74 |
| Check | 3/18/2004 | 5368 | Donald W. Barrett | Bev Nat'l OPERATING | 50,000.00 | | 439,849.74 |
| Bill | 3/18/2004 | 031804 | Central Maine Power Co | Accounts Payable | 60.22 | | 439,909.96 |
| Credit Card Charge | 3/20/2004 | | Burlington Coat | 84023 - Susan Barrett | 245.27 | | 440,155.23 |
| Credit Card Charge | 3/20/2004 | | Babies 'R' Us | 84023 - Susan Barrett | 244.73 | | 440,399.96 |
| Credit Card Charge | 3/28/2004 | | Brooks Brothers | 84015 - Donald Barrett | 347.00 | | 440,746.96 |
| Credit Card Charge | 3/28/2004 | | Bernardi Honda VW | AMEX - 31003 Donald Barrett | 6,283.74 | | 447,030.70 |
| Check | 3/29/2004 | 5403 | PRI Vest Bank as Escrow Agent for ... | Bev Nat'l OPERATING | 25,000.00 | | 472,030.70 |
| Check | 3/29/2004 | 5404 | Fidelity Investments | Bev Nat'l OPERATING | 10,000.00 | | 482,030.70 |
| Bill | 4/1/2004 | | Principal Residential Mortgage, Inc. | Accounts Payable | 1,832.67 | | 483,863.37 |
| Credit Card Charge | 4/5/2004 | | Macy's | 84023 - Susan Barrett | 111.80 | | 483,975.17 |
| Check | 4/6/2004 | 5436 | PRI Vest Bank as Escrow Agent for ... | Bev Nat'l OPERATING | 25,000.00 | | 508,975.17 |
| Credit Card Charge | 4/6/2004 | | Filene's | 84023 - Susan Barrett | 531.30 | | 509,506.47 |
| Credit Card Charge | 4/8/2004 | | Macy's | 84023 - Susan Barrett | 526.79 | | 510,033.26 |
| Bill | 4/13/2004 | 15424 | Weaver Glass | Accounts Payable | 498.13 | | 510,531.39 |
| Check | 4/15/2004 | 5448 | United States Treasury | Bev Nat'l OPERATING | 250,000.00 | | 760,531.39 |
| Check | 4/15/2004 | 5449 | Commonwealth of Mass | Bev Nat'l OPERATING | 50,000.00 | | 810,531.39 |
| Bill | 4/21/2004 | 042004 | Central Maine Power Co | Accounts Payable | 30.15 | | 810,561.54 |
| Bill | 4/22/2004 | 042204 | Comcast 501 500 243733901 | Accounts Payable | 185.28 | | 810,746.82 |
| Credit Card Charge | 4/25/2004 | | Kohl's Department Store | AMEX - 31011 Susan Barrett | 251.71 | | 810,998.53 |
| Bill | 4/28/2004 | 051304 | Bank of America | Accounts Payable | 1,286.39 | | 812,284.92 |
| Bill | 5/1/2004 | | Principal Residential Mortgage, Inc. | Accounts Payable | 1,832.67 | | 814,117.59 |
| Deposit | 5/3/2004 | | | Bev Nat'l OPERATING | | 4,150.62 | 809,966.97 |
| Bill | 5/6/2004 | 051204 | Volkswagon Credit | Accounts Payable | 1,844.16 | | 811,811.13 |
| Bill | 5/12/2004 | | Bloomingdales | Accounts Payable | 589.33 | | 812,400.46 |
| Bill | 5/19/2004 | 1011 | Extreme Motor Sports | Accounts Payable | 525.98 | | 812,926.44 |
| Bill | 5/19/2004 | 1012 | Extreme Motor Sports | Accounts Payable | 104.40 | | 813,030.84 |
| Bill | 5/19/2004 | 1010 | Extreme Motor Sports | Accounts Payable | | | 813,030.84 |
| Bill | 5/23/2004 | 052304 | Comcast 8773 10 235 0304699 | Accounts Payable | 489.42 | | 813,520.26 |
| Bill | 5/24/2004 | | Comcast 501 500 243733901 | Accounts Payable | 51.43 | | 813,571.69 |
| Bill | 5/24/2004 | | Bank of America | Accounts Payable | 985.21 | | 814,556.90 |
| Bill | 5/24/2004 | 142995 | City of Beverly | Accounts Payable | 341.85 | | 814,898.75 |
| Bill | 5/28/2004 | 052804 | Landscapes By George | Accounts Payable | 1,266.66 | | 816,165.41 |
| Bill | 5/31/2004 | 053104 | Pallazola Brothers | Accounts Payable | 125.00 | | 816,290.41 |
| Bill | 6/1/2004 | | Principal Residential Mortgage, Inc. | Accounts Payable | 1,832.67 | | 818,123.08 |
| Bill | 6/1/2004 | 060104 | National Grid 08111 27525 01 | Accounts Payable | 546.30 | | 818,669.38 |
| Bill | 6/2/2004 | 060204 | Christopher Wood | Accounts Payable | 11,766.47 | | 830,436.45 |
| Bill | 6/8/2004 | 143457 | Townsend Oil Company Inc | Accounts Payable | 304.21 | | 830,740.66 |
| Bill | 6/15/2004 | 492 | Olson Landscape & Turf Irrigation Co. | Accounts Payable | 122.00 | | 830,862.66 |
| Deposit | 6/29/2004 | 91903 | Ideal Health | Bev Nat'l OPERATING | | 1,439.12 | 829,423.54 |
| Credit Card Charge | 9/15/2004 | | Spencer Recovery | 84015 - Donald Barrett | 8,150.00 | | 837,573.54 |
| Check | 10/1/2004 | 6386 | Internal Revenue Service | Bev Nat'l OPERATING | 64,093.69 | | 901,667.23 |
| Check | 10/7/2004 | 6422 | Fitness Together - Beverly | Bev Nat'l OPERATING | 3,164.00 | | 904,831.23 |
| Check | 11/1/2004 | 6549 | Stephen Randall | Bev Nat'l OPERATING | 3,500.00 | | 908,331.23 |
| Bill | 12/1/2004 | 112404 | AMEX 81003 | Accounts Payable | 5,799.89 | | 914,131.12 |
| Bill | 12/1/2004 | 111404 | AMEX 31003 | Accounts Payable | 1,221.75 | | 915,352.87 |

Page 548

DMC 01943

**Direct Marketing Concepts, Inc.**
**General Ledger**
**For the Period 6/13/01 through 12/31/04**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill | 12/1/2004 | 112404 | AMEX 21004 | Accounts Payable | 11,381.61 | . | 926,734.48 |
| Bill | 12/1/2004 | 112404 | Bank of America | Accounts Payable | 3,450.20 | | 930,184.68 |
| Credit Card Charge | 12/21/2004 | | | Credit Cards Payable | 9,834.64 | | 940,019.22 |
| General Journal | 12/31/2004 | JE-315 | | Accountant's Adjusting Entries | | | 940,019.22 |
| General Journal | 12/31/2004 | JE-315 | | Accountant's Adjusting Entries | 6,026.34 | | 946,045.56 |
| **Total Barrett** | | | | | 953,730.05 | 7,684.49 | 946,045.56 |
| **Property Distributions - Other** | | | | | | | 0.00 |
| Check | 6/22/2001 | 1006 | Donald W. Barrett | Checking-Fleet Bank OLD | 500.00 | | 500.00 |
| Check | 6/22/2001 | 1005 | Robert Maihos | Checking-Fleet Bank OLD | 740.00 | | 1,240.00 |
| Check | 7/9/2001 | 1007 | Robert Maihos | Checking-Fleet Bank OLD | 500.00 | | 1,740.00 |
| Check | 7/9/2001 | 1008 | Donald W. Barrett | Checking-Fleet Bank OLD | 500.00 | | 2,240.00 |
| Check | 7/20/2001 | 1016 | Robert Maihos | Checking-Fleet Bank OLD | 500.00 | | 2,740.00 |
| Check | 7/20/2001 | 1017 | Donald W. Barrett | Checking-Fleet Bank OLD | 500.00 | | 3,240.00 |
| Check | 8/2/2001 | 1020 | Donald W. Barrett | Checking-Fleet Bank OLD | 500.00 | | 3,740.00 |
| Check | 8/2/2001 | 1021 | Robert Maihos | Checking-Fleet Bank OLD | 900.00 | | 4,640.00 |
| Check | 8/7/2001 | 1023 | Robert Maihos | Checking-Fleet Bank OLD | 500.00 | | 5,140.00 |
| Check | 8/7/2001 | 1024 | Donald W. Barrett | Checking-Fleet Bank OLD | 500.00 | | 5,640.00 |
| Check | 8/17/2001 | 1030 | Robert Maihos | Checking-Fleet Bank OLD | 770.00 | | 6,410.00 |
| Check | 9/5/2001 | 1033 | Donald W. Barrett | Checking-Fleet Bank OLD | 100.00 | | 6,510.00 |
| Check | 9/17/2001 | 1042 | Donald W. Barrett | Checking-Fleet Bank OLD | 140.00 | | 6,650.00 |
| Check | 9/24/2001 | 1046 | Donald W. Barrett | Checking-Fleet Bank OLD | 130.00 | | 6,780.00 |
| Check | 9/25/2001 | 1039 | Robert Maihos | Checking-Fleet Bank OLD | 700.00 | | 7,480.00 |
| Check | 10/3/2001 | 1044 | Robert Maihos | Checking-Fleet Bank OLD | 700.00 | | 8,180.00 |
| Check | 10/3/2001 | 1045 | Donald W. Barrett | Checking-Fleet Bank OLD | 262.00 | | 8,442.00 |
| Check | 10/10/2001 | 1050 | Donald W. Barrett | Checking-Fleet Bank OLD | 275.00 | | 8,717.00 |
| Check | 10/17/2001 | 1052 | Donald W. Barrett | Checking-Fleet Bank OLD | 250.00 | | 8,967.00 |
| Check | 10/30/2001 | 1055 | Robert Maihos | Checking-Fleet Bank OLD | 700.00 | | 9,667.00 |
| Check | 10/30/2001 | 1058 | Robert Maihos | Checking-Fleet Bank OLD | 700.00 | | 10,367.00 |
| Check | 11/19/2001 | 1064 | Robert Maihos | Checking-Fleet Bank OLD | 700.00 | | 11,067.00 |
| Check | 11/23/2001 | 1069 | Robert Maihos | Checking-Fleet Bank OLD | 700.00 | | 11,767.00 |
| Check | 11/29/2001 | 1073 | Robert Maihos | Checking-Fleet Bank OLD | 700.00 | | 12,467.00 |
| Check | 12/11/2001 | 1076 | Robert Maihos | Checking-Fleet Bank OLD | 700.00 | | 13,167.00 |
| General Journal | 12/31/2001 | JE-226 | | -SPLIT- | 0.00 | | 13,167.00 |
| General Journal | 12/31/2001 | JE-226 | | Property Distributions | | 10,167.00 | 3,000.00 |
| **Total Property Distributions - Other** | | | | | 13,167.00 | 10,167.00 | 3,000.00 |
| **Total Property Distributions** | | | | | 2,479,555.96 | 98,544.83 | 2,381,011.13 |

Page 549

DMC 01944

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| **Water Filters** | | | | | | | 0.00 |
| Bill | 5/10/2004 | 832 | Water Store.Net LLC | Accounts Payable | 4,372.50 | | 4,372.50 |
| Bill | 5/10/2004 | 832 | Water Store.Net LLC | Accounts Payable | 7,425.00 | | 11,797.50 |
| Bill | 7/9/2004 | 835 | Water Store.Net LLC | Accounts Payable | 1,380.00 | | 13,177.50 |
| Bill | 7/9/2004 | 835 | Water Store.Net LLC | Accounts Payable | 3,206.50 | | 16,384.00 |
| Bill | 7/9/2004 | 835 | Water Store.Net LLC | Accounts Payable | 5,445.00 | | 21,829.00 |
| Bill | 8/20/2004 | 856 | Water Store.Net LLC | Accounts Payable | 1,380.00 | | 23,209.00 |
| Bill | 8/20/2004 | 856 | Water Store.Net LLC | Accounts Payable | 5,445.00 | | 28,654.00 |
| Bill | 8/20/2004 | 856 | Water Store.Net LLC | Accounts Payable | 3,206.50 | | 31,860.50 |
| Bill | 8/31/2004 | 857 | Water Store.Net LLC | Accounts Payable | 8,745.00 | | 40,605.50 |
| Bill | 8/31/2004 | 857 | Water Store.Net LLC | Accounts Payable | 14,850.00 | | 55,455.50 |
| Bill | 9/14/2004 | 858 | Water Store.Net LLC | Accounts Payable | 14,850.00 | | 70,305.50 |
| Bill | 9/14/2004 | 858 | Water Store.Net LLC | Accounts Payable | 8,745.00 | | 79,050.50 |
| Bill | 10/14/2004 | 859 | Water Store.Net LLC | Accounts Payable | 24,750.00 | | 103,800.50 |
| Bill | 10/14/2004 | 859 | Water Store.Net LLC | Accounts Payable | 14,575.00 | | 118,375.50 |
| **Total Water Filters** | | | | | 118,375.50 | 0.00 | 118,375.50 |
| **Serotonin** | | | | | | | |
| Bill | 4/29/2004 | 1 | Serotonin Plus | Accounts Payable | 0.00 | | 0.00 |
| Bill | 4/29/2004 | 1 | Serotonin Plus | Accounts Payable | 0.00 | | 0.00 |
| Bill | 4/29/2004 | 1 | Serotonin Plus | Accounts Payable | 0.00 | | 0.00 |
| Credit Card Charge | 5/17/2004 | | Serotonin Plus | 61039 - Eileen Barrett | 2,875.00 | | 2,875.00 |
| **Total Serotonin** | | | | | 2,875.00 | 0.00 | 2,875.00 |
| **Multi Vitamin** | | | | | | | 0.00 |
| **Total Multi Vitamin** | | | | | | | 0.00 |
| **Supreme Green** | | | | | | | 0.00 |
| Invoice | 1/5/2004 | 2166 | P.J. Marketing | Accounts Receivable | | 1,000.00 | -1,000.00 |
| Invoice | 1/7/2004 | 2167 | Dave Noone | Accounts Receivable | | 1,200.00 | -2,200.00 |
| Invoice | 1/7/2004 | 2168 | Caroline Rossetti | Accounts Receivable | | 6,000.00 | -8,200.00 |
| Invoice | 1/7/2004 | 2168 | Caroline Rossetti | Accounts Receivable | | 300.00 | -8,500.00 |
| Invoice | 1/7/2004 | 2169 | Scott Pascucci | Accounts Receivable | | 1,000.00 | -9,500.00 |
| Invoice | 1/9/2004 | 2170 | P.J. Marketing | Accounts Receivable | | 1,000.00 | -10,500.00 |
| Bill | 1/9/2004 | 22 | Direct Business Concepts | Accounts Payable | 185,472.00 | | 174,972.00 |
| Invoice | 1/14/2004 | 2171 | Dave Noone | Accounts Receivable | | 2,000.00 | 172,972.00 |
| Invoice | 1/14/2004 | 2172 | Caroline Rossetti | Accounts Receivable | | 6,000.00 | 166,972.00 |
| Invoice | 1/14/2004 | 2172 | Caroline Rossetti | Accounts Receivable | | 200.00 | 166,772.00 |
| Invoice | 1/14/2004 | 2174 | Scott Pascucci | Accounts Receivable | | 1,000.00 | 165,772.00 |
| Bill | 1/14/2004 | 23 | Direct Business Concepts | Accounts Payable | 299,520.00 | | 465,292.00 |
| Bill | 1/14/2004 | 23 | Direct Business Concepts | Accounts Payable | 24,192.00 | | 489,484.00 |
| Invoice | 1/16/2004 | 2175 | P.J. Marketing | Accounts Receivable | | 900.00 | 488,584.00 |
| Invoice | 1/16/2004 | 2175 | P.J. Marketing | Accounts Receivable | | 45.00 | 488,539.00 |
| Invoice | 1/21/2004 | 2176 | Caroline Rossetti | Accounts Receivable | | 5,400.00 | 483,139.00 |
| Bill | 1/21/2004 | 24 | Direct Business Concepts | Accounts Payable | 345,600.00 | | 828,739.00 |
| Bill | 1/21/2004 | 24 | Direct Business Concepts | Accounts Payable | 30,546.00 | | 859,285.00 |
| Invoice | 1/22/2004 | 2177 | Scott Pascucci | Accounts Receivable | | 1,800.00 | 857,485.00 |
| Invoice | 1/22/2004 | 2178 | Dave Noone | Accounts Receivable | | 2,000.00 | 855,485.00 |
| Bill | 1/29/2004 | 25 | Direct Business Concepts | Accounts Payable | 288,000.00 | | 1,143,485.00 |
| Bill | 1/29/2004 | 25 | Direct Business Concepts | Accounts Payable | 30,216.00 | | 1,173,701.00 |
| Invoice | 2/2/2004 | 2179 | Caroline Rossetti | Accounts Receivable | | 5,400.00 | 1,168,301.00 |
| Invoice | 2/2/2004 | 2180 | P.J. Marketing | Accounts Receivable | | 1,800.00 | 1,166,501.00 |
| Invoice | 2/2/2004 | 2181 | Dave Noone | Accounts Receivable | | 384.00 | 1,166,117.00 |
| Invoice | 2/2/2004 | 2181 | Dave Noone | Accounts Receivable | | 40.00 | 1,166,077.00 |

Page 590

DMC 01985

**Direct Marketing Concepts, Inc.**
**General Ledger**
For the Period 6/13/01 through 12/31/04

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Invoice | 2/3/2004 | 2182 | Scott Pascucci | Accounts Receivable | | 900.00 | 1,165,177.00 |
| Invoice | 2/3/2004 | 2183 | Ideal Health | Accounts Receivable | | 30,000.00 | 1,135,177.00 |
| Invoice | 2/4/2004 | 2188 | Caroline Rossetti | Accounts Receivable | | 5,400.00 | 1,129,777.00 |
| Invoice | 2/4/2004 | 2186 | Caroline Rossetti | Accounts Receivable | | 450.00 | 1,129,327.00 |
| Invoice | 2/4/2004 | 2189 | Scott Pascucci | Accounts Receivable | | 1,800.00 | 1,127,527.00 |
| Invoice | 2/4/2004 | 2189 | Scott Pascucci | Accounts Receivable | | 450.00 | 1,127,077.00 |
| Invoice | 2/6/2004 | 2190 | Dave Noone | Accounts Receivable | | 1,200.00 | 1,125,877.00 |
| Bill | 2/6/2004 | 26 | Direct Business Concepts | Accounts Payable | 288,000.00 | | 1,413,877.00 |
| Bill | 2/6/2004 | 26 | Direct Business Concepts | Accounts Payable | 30,240.00 | | 1,444,117.00 |
| Invoice | 2/13/2004 | 2192 | Caroline Rossetti | Accounts Receivable | | 5,400.00 | 1,438,717.00 |
| Invoice | 2/13/2004 | 2193 | Scott Pascucci | Accounts Receivable | | 1,710.00 | 1,437,007.00 |
| Invoice | 2/13/2004 | 2193 | Scott Pascucci | Accounts Receivable | | 450.00 | 1,436,557.00 |
| Invoice | 2/13/2004 | 2194 | Dave Noone | Accounts Receivable | | 160.00 | 1,436,397.00 |
| Invoice | 2/13/2004 | 2194 | Dave Noone | Accounts Receivable | | 1,200.00 | 1,435,197.00 |
| Invoice | 2/18/2004 | 2195 | Scott Pascucci | Accounts Receivable | | 1,800.00 | 1,433,397.00 |
| Invoice | 2/19/2004 | 2196 | P.J. Marketing | Accounts Receivable | | 450.00 | 1,432,947.00 |
| Invoice | 2/19/2004 | 2197 | Caroline Rossetti | Accounts Receivable | | 5,400.00 | 1,427,547.00 |
| Invoice | 2/19/2004 | 2197 | Caroline Rossetti | Accounts Receivable | | 135.00 | 1,427,412.00 |
| Invoice | 2/23/2004 | 2198 | Scott Pascucci | Accounts Receivable | | 1,800.00 | 1,425,612.00 |
| Invoice | 2/23/2004 | 2198 | Scott Pascucci | Accounts Receivable | | 225.00 | 1,425,387.00 |
| Invoice | 2/27/2004 | 2199 | P.J. Marketing | Accounts Receivable | | 900.00 | 1,424,487.00 |
| Invoice | 2/27/2004 | 2201 | Caroline Rossetti | Accounts Receivable | | 5,400.00 | 1,419,087.00 |
| Invoice | 2/27/2004 | 2201 | Caroline Rossetti | Accounts Receivable | | 225.00 | 1,418,862.00 |
| Invoice | 2/27/2004 | 2202 | Dave Noone | Accounts Receivable | | 1,200.00 | 1,417,662.00 |
| General Journal | 2/29/2004 | JE-270 | | 3000 · Opening Bal Equity | 2,375.78 | | 1,420,037.78 |
| Invoice | 3/2/2004 | 2203 | Ideal Health | Accounts Receivable | | 30,000.00 | 1,390,037.78 |
| Invoice | 3/2/2004 | 2204 | Scott Pascucci | Accounts Receivable | | 2,250.00 | 1,387,787.78 |
| Invoice | 3/2/2004 | 2204 | Scott Pascucci | Accounts Receivable | | 450.00 | 1,387,337.78 |
| Invoice | 3/4/2004 | 2205 | Caroline Rossetti | Accounts Receivable | | 5,400.00 | 1,381,937.78 |
| Invoice | 3/4/2004 | 2205 | Caroline Rossetti | Accounts Receivable | | 180.00 | 1,381,757.78 |
| Invoice | 3/8/2004 | 2210 | Ideal Health | Accounts Receivable | | 1,224.00 | 1,380,533.78 |
| Invoice | 3/8/2004 | 2211 | Scott Pascucci | Accounts Receivable | | 1,800.00 | 1,378,733.78 |
| Invoice | 3/10/2004 | 2212 | P.J. Marketing | Accounts Receivable | | 450.00 | 1,378,283.78 |
| Invoice | 3/10/2004 | 2213 | Dave Noone | Accounts Receivable | | 1,200.00 | 1,377,083.78 |
| Invoice | 3/10/2004 | 2214 | Caroline Rossetti | Accounts Receivable | | 5,400.00 | 1,371,683.78 |
| Invoice | 3/10/2004 | 2214 | Caroline Rossetti | Accounts Receivable | | 135.00 | 1,371,548.78 |
| Invoice | 3/16/2004 | 2216 | Scott Pascucci | Accounts Receivable | | 2,250.00 | 1,369,298.78 |
| Invoice | 3/16/2004 | 2216 | Scott Pascucci | Accounts Receivable | | 450.00 | 1,368,848.78 |
| Invoice | 3/17/2004 | 2217 | P.J. Marketing | Accounts Receivable | | 900.00 | 1,367,948.78 |
| Invoice | 3/17/2004 | 2218 | Caroline Rossetti | Accounts Receivable | | 4,500.00 | 1,363,448.78 |
| Invoice | 3/18/2004 | 1899288 | Carolyn Crow | Accounts Receivable | | 384.00 | 1,363,064.78 |
| Invoice | 3/22/2004 | 2221 | Caroline Rossetti | Accounts Receivable | | 2,700.00 | 1,360,364.78 |
| Invoice | 3/24/2004 | 2222 | Scott Pascucci | Accounts Receivable | | 1,800.00 | 1,358,564.78 |
| Invoice | 3/24/2004 | 2222 | Scott Pascucci | Accounts Receivable | | 225.00 | 1,358,339.78 |
| Invoice | 4/5/2004 | 2223 | Caroline Rossetti | Accounts Receivable | | 3,600.00 | 1,354,739.78 |
| Invoice | 4/5/2004 | 2223 | Caroline Rossetti | Accounts Receivable | | 135.00 | 1,354,604.78 |
| Invoice | 4/5/2004 | 2224 | Scott Pascucci | Accounts Receivable | | 2,250.00 | 1,352,354.78 |
| Invoice | 4/5/2004 | 2224 | Scott Pascucci | Accounts Receivable | | 450.00 | 1,351,904.78 |
| Invoice | 4/7/2004 | 2225 | P.J. Marketing | Accounts Receivable | | 900.00 | 1,351,004.78 |
| Invoice | 4/7/2004 | 2226 | P.J. Marketing | Accounts Receivable | | 1,800.00 | 1,349,204.78 |
| Invoice | 4/7/2004 | 2227 | Dave Noone | Accounts Receivable | | 800.00 | 1,348,404.78 |
| Invoice | 4/7/2004 | 2228 | Ideal Health | Accounts Receivable | | 6,144.00 | 1,342,260.78 |
| Invoice | 4/14/2004 | 2229 | Caroline Rossetti | Accounts Receivable | | 2,700.00 | 1,339,560.78 |
| Invoice | 4/14/2004 | 2229 | Caroline Rossetti | Accounts Receivable | | 90.00 | 1,339,470.78 |
| Invoice | 4/14/2004 | 1970187 | Carolyn Crow | Accounts Receivable | | 384.00 | 1,339,086.78 |
| Invoice | 4/15/2004 | 2231 | Dave Noone | Accounts Receivable | | 800.00 | 1,338,286.78 |

Page 591

DMC 01986

P

## Direct Marketing Concepts, Inc.
## General Ledger
## As of November 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Bill | 11/4/2005 | 110405 | Robert A. Malhos | Accounts Payable | 629.94 | | 28,106.16 |
| Bill | 11/4/2005 | 110405 | Robert A. Malhos | Accounts Payable | 608.78 | | 28,714.94 |
| Bill | 11/4/2005 | 110405 | Robert A. Malhos | Accounts Payable | 776.21 | | 29,491.15 |
| Bill | 11/4/2005 | 110405 | Robert A. Malhos | Accounts Payable | 555.47 | | 30,046.62 |
| Bill | 11/4/2005 | 110405 | Robert A. Malhos | Accounts Payable | 536.13 | | 30,582.75 |
| Bill | 11/4/2005 | 110405 | Robert A. Malhos | Accounts Payable | 518.77 | | 31,101.52 |
| Bill | 11/4/2005 | 110405 | Robert A. Malhos | Accounts Payable | 515.90 | | 31,617.42 |
| Bill | 11/4/2005 | 110405 | Robert A. Malhos | Accounts Payable | 527.21 | | 32,144.63 |
| Bill | 11/4/2005 | 110405 | Robert A. Malhos | Accounts Payable | 597.43 | | 32,742.06 |
| Bill | 11/4/2005 | 110405 | Robert A. Malhos | Accounts Payable | 657.96 | | 33,400.02 |
| Bill | 11/4/2005 | 110405 | Robert A. Malhos | Accounts Payable | 30.00 | | 33,430.02 |
| Bill | 11/4/2005 | 110405 | Robert A. Malhos | Accounts Payable | 556.51 | | 33,986.53 |
| Bill | 11/4/2005 | 110405 | Robert A. Malhos | Accounts Payable | 641.05 | | 34,627.58 |
| Bill | 11/4/2005 | 110405 | Robert A. Malhos | Accounts Payable | 500.39 | | 35,127.97 |
| Bill | 11/4/2005 | 110405 | Robert A. Malhos | Accounts Payable | 400.00 | | 35,527.97 |
| Bill | 11/4/2005 | 110405 | Robert A. Malhos | Accounts Payable | 740.41 | | 36,268.38 |
| Bill | 11/4/2005 | 110405 | Robert A. Malhos | Accounts Payable | 599.25 | | 36,867.63 |
| Bill | 11/4/2005 | 110405 | Robert A. Malhos | Accounts Payable | 632.41 | | 37,500.04 |
| **Total Internet Advertising** | | | | | **37,500.04** | **0.00** | **37,500.04** |
| **Black Print** | | | | | | | 0.00 |
| **Total Black Print** | | | | | | | 0.00 |
| **Media Buy - Other** | | | | | | | 0.00 |
| General Journal | 1/1/2005 | JE 30... | | Accountant's Adjusting Entries | | 49,270.25 | -49,270.25 |
| General Journal | 1/31/2005 | JE-225 | | Prepaid Media Buys | 837,000.00 | | 787,729.75 |
| General Journal | 2/28/2005 | JE-225 | | Prepaid Media Buys | 1,107,487.00 | | 1,895,216.75 |
| General Journal | 3/31/2005 | JE-322 | | Prepaid Media Buys | 1,415,000.00 | | 3,310,216.75 |
| General Journal | 4/30/2005 | JE-323 | | Prepaid Media Buys | 1,610,000.00 | | 4,920,216.75 |
| Bill | 5/18/2005 | 41403 | Mercury Media | Accounts Payable | 43,333.01 | | 4,963,549.76 |
| General Journal | 5/31/2005 | JE-324 | | Prepaid Media Buys | 1,739,000.00 | | 6,702,549.76 |
| Check | 6/10/2005 | EFT | Mercury Media | CitiBank (MM) | 75,613.13 | | 6,778,162.89 |
| Check | 6/17/2005 | EFT | Mercury Media | CitiBank (MM) | 60,387.32 | | 6,838,550.21 |
| Check | 6/24/2005 | EFT | Mercury Media | CitiBank (MM) | 55,786.74 | | 6,894,336.95 |
| General Journal | 6/30/2005 | JE-325 | | Prepaid Media Buys | 2,095,000.00 | | 8,989,336.95 |
| Check | 7/1/2005 | EFT | Mercury Media | CitiBank (MM) | 107,368.35 | | 9,096,705.30 |
| Check | 7/8/2005 | EFT | Mercury Media | CitiBank (MM) | 58,547.86 | | 9,155,253.16 |
| Check | 7/13/2005 | | ITV Direct | Bev Nat'l OPERATING | 1,000.00 | | 9,156,253.16 |
| Check | 7/14/2005 | EFT | ITV Direct | CitiBank (MM) | 25,602.50 | | 9,181,855.66 |
| Check | 7/15/2005 | | ITV Direct | Bev Nat'l OPERATING | 150,000.00 | | 9,331,855.66 |
| Check | 7/19/2005 | | Mercury Media | Bev Nat'l OPERATING | 100,000.00 | | 9,431,855.66 |
| Check | 7/21/2005 | EFT | Mercury Media | CitiBank (MM) | 61,634.50 | | 9,493,490.16 |
| Check | 7/22/2005 | 9000 | KDOC TV | Bev Bank MEDIA | 2,380.00 | | 9,495,870.16 |
| Check | 7/22/2005 | 9001 | ACTN | Bev Bank MEDIA | 16,575.04 | | 9,512,445.20 |
| Check | 7/22/2005 | 9002 | AUCT | Bev Bank MEDIA | 1,423.75 | | 9,513,868.95 |
| Check | 7/22/2005 | 9003 | BFAS | Bev Bank MEDIA | 297.50 | | 9,514,166.45 |
| Check | 7/22/2005 | 9004 | COMA | Bev Bank MEDIA | 595.00 | | 9,514,761.45 |
| Check | 7/22/2005 | 9005 | CCNE | Bev Bank MEDIA | 4,505.00 | | 9,519,266.45 |

**Accrual Basis**

## Direct Marketing Concepts, Inc.
## General Ledger
### As of November 30, 2005

Page 470

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 7/22/2005 | 9006 | CCOX | Bev Bank MEDIA | 731.00 | | 9,519,997.45 |
| Check | 7/22/2005 | 9007 | CTLG | Bev Bank MEDIA | 1,232.50 | | 9,521,229.95 |
| Check | 7/22/2005 | 9008 | DISC | Bev Bank MEDIA | 48,620.00 | | 9,569,849.95 |
| Check | 7/22/2005 | 9009 | Food Network | Bev Bank MEDIA | 5,950.00 | | 9,575,799.95 |
| Check | 7/22/2005 | 9010 | FSAZ | Bev Bank MEDIA | 3,315.00 | | 9,579,114.95 |
| Check | 7/22/2005 | 9011 | FSCO | Bev Bank MEDIA | 1,232.50 | | 9,580,347.45 |
| Check | 7/22/2005 | 9012 | FSDT | Bev Bank MEDIA | 4,377.50 | | 9,584,724.95 |
| Check | 7/22/2005 | 9013 | FSFL | Bev Bank MEDIA | 3,315.00 | | 9,588,039.95 |
| Check | 7/22/2005 | 9014 | FSNE | Bev Bank MEDIA | 850.00 | | 9,588,889.95 |
| Check | 7/22/2005 | 9015 | FSNM | Bev Bank MEDIA | 7,310.00 | | 9,596,199.95 |
| Check | 7/22/2005 | 9016 | FSNW | Bev Bank MEDIA | 1,912.50 | | 9,598,112.45 |
| Check | 7/22/2005 | 9017 | FSSW | Bev Bank MEDIA | 3,378.75 | | 9,601,491.20 |
| Check | 7/22/2005 | 9018 | FSW2 | Bev Bank MEDIA | 3,612.50 | | 9,605,103.70 |
| Check | 7/22/2005 | 9019 | FSWE | Bev Bank MEDIA | 4,760.00 | | 9,609,863.70 |
| Check | 7/22/2005 | 9020 | GOOD | Bev Bank MEDIA | 1,572.50 | | 9,611,436.20 |
| Check | 7/22/2005 | 9021 | HLCC | Bev Bank MEDIA | 1,190.00 | | 9,612,626.20 |
| Check | 7/22/2005 | 9022 | INSP | Bev Bank MEDIA | 7,735.00 | | 9,620,361.20 |
| Check | 7/22/2005 | 9023 | KASY | Bev Bank MEDIA | 510.00 | | 9,620,871.20 |
| Check | 7/22/2005 | 9024 | KBOP | Bev Bank MEDIA | 1,190.00 | | 9,622,061.20 |
| Check | 7/22/2005 | 9025 | KDFX | Bev Bank MEDIA | 191.25 | | 9,622,252.45 |
| Check | 7/22/2005 | 9026A | KDOC TV | Bev Bank MEDIA | 0.00 | | 9,622,252.45 |
| Check | 7/22/2005 | 9027 | KDVR | Bev Bank MEDIA | 297.50 | | 9,622,549.95 |
| Check | 7/22/2005 | 9028 | KECY | Bev Bank MEDIA | 722.50 | | 9,623,272.45 |
| Check | 7/22/2005 | 9029 | KEVN | Bev Bank MEDIA | 382.50 | | 9,623,654.95 |
| Check | 7/22/2005 | 9030 | KGMB | Bev Bank MEDIA | 2,346.33 | | 9,626,001.28 |
| Check | 7/22/2005 | 9031 | KGMC | Bev Bank MEDIA | 297.50 | | 9,626,298.78 |
| Check | 7/22/2005 | 9032 | KHIZ | Bev Bank MEDIA | 297.50 | | 9,626,596.28 |
| Check | 7/22/2005 | 9033 | KLTV | Bev Bank MEDIA | 743.75 | | 9,627,340.03 |
| Check | 7/22/2005 | 9034 | KMVU | Bev Bank MEDIA | 42.50 | | 9,627,382.53 |
| Check | 7/22/2005 | 9035 | KNIN | Bev Bank MEDIA | 510.00 | | 9,627,892.53 |
| Check | 7/22/2005 | 9036 | KNSD | Bev Bank MEDIA | 807.50 | | 9,628,700.03 |
| Check | 7/22/2005 | 9037 | KOBB | Bev Bank MEDIA | 255.00 | | 9,628,955.03 |
| Check | 7/22/2005 | 9038 | KOIN | Bev Bank MEDIA | 680.00 | | 9,629,635.03 |
| Check | 7/22/2005 | 9039 | KOLD | Bev Bank MEDIA | 3,570.00 | | 9,633,205.03 |
| Check | 7/22/2005 | 9040 | KPNZ | Bev Bank MEDIA | 722.50 | | 9,633,927.53 |
| Check | 7/22/2005 | 9041 | KPRC | Bev Bank MEDIA | 5,185.00 | | 9,639,112.53 |
| Check | 7/22/2005 | 9042 | KRON-TV | Bev Bank MEDIA | 6,120.00 | | 9,645,232.53 |
| Check | 7/22/2005 | 9043 | KSAS | Bev Bank MEDIA | 1,317.50 | | 9,646,550.03 |
| Check | 7/22/2005 | 9044 | KSCC | Bev Bank MEDIA | 127.50 | | 9,646,677.53 |
| Check | 7/22/2005 | 9045 | KTBU | Bev Bank MEDIA | 0.00 | | 9,646,677.53 |
| Check | 7/22/2005 | 9046 | KTLA (WB) | Bev Bank MEDIA | 3,017.50 | | 9,649,695.03 |
| Check | 7/22/2005 | 9047 | KTVN | Bev Bank MEDIA | 595.00 | | 9,650,290.03 |
| Check | 7/22/2005 | 9048 | KTVZ | Bev Bank MEDIA | 0.00 | | 9,650,290.03 |
| Check | 7/22/2005 | 9049 | KUTP | Bev Bank MEDIA | 1,870.00 | | 9,652,160.03 |
| Check | 7/22/2005 | 9050 | KZTV | Bev Bank MEDIA | 807.50 | | 9,652,967.53 |
| Check | 7/22/2005 | 9051 | MALL | Bev Bank MEDIA | 722.50 | | 9,653,690.03 |
| Check | 7/22/2005 | 9052 | NESN | Bev Bank MEDIA | 1,657.50 | | 9,655,347.53 |
| Check | 7/22/2005 | 9053 | OXYG | Bev Bank MEDIA | 7,905.00 | | 9,663,252.53 |
| Check | 7/22/2005 | 9054 | PCNC | Bev Bank MEDIA | 3,315.00 | | 9,666,567.53 |

DMC 02596

**Direct Marketing Concepts, Inc.**
**General Ledger**
As of November 30, 2005

Accrual Basis

Page 471

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 7/22/2005 | 9055 | PPIN | Bev Bank MEDIA | 31,284.70 | | 9,697,832.23 |
| Check | 7/22/2005 | 9056 | STUF | Bev Bank MEDIA | 425.00 | | 9,698,257.23 |
| Check | 7/22/2005 | 9057 | SUNS | Bev Bank MEDIA | 5,822.50 | | 9,704,079.73 |
| Check | 7/22/2005 | 9058 | TRAV | Bev Bank MEDIA | 5,100.00 | | 9,709,179.73 |
| Check | 7/22/2005 | 9059 | TTLC | Bev Bank MEDIA | 4,250.00 | | 9,713,429.73 |
| Check | 7/22/2005 | 9060 | TTMC | Bev Bank MEDIA | 382.50 | | 9,713,812.23 |
| Check | 7/22/2005 | 9061 | TVSS | Bev Bank MEDIA | 21,000.00 | | 9,734,812.23 |
| Check | 7/22/2005 | 9062 | WBDT | Bev Bank MEDIA | 701.25 | | 9,735,513.48 |
| Check | 7/22/2005 | 9063 | WBFS-Miami | Bev Bank MEDIA | 1,445.00 | | 9,736,958.48 |
| Check | 7/22/2005 | 9064 | WCIU | Bev Bank MEDIA | 1,615.00 | | 9,738,573.48 |
| Check | 7/22/2005 | 9065 | WDCA | Bev Bank MEDIA | 1,955.00 | | 9,740,528.48 |
| Check | 7/22/2005 | 9066 | WENT | Bev Bank MEDIA | 24,182.50 | | 9,764,710.98 |
| Check | 7/22/2005 | 9067 | WFOX | Bev Bank MEDIA | 531.25 | | 9,765,242.23 |
| Check | 7/22/2005 | 9068 | WFTX | Bev Bank MEDIA | 1,870.00 | | 9,767,112.23 |
| Check | 7/22/2005 | 9069 | WFXT | Bev Bank MEDIA | 425.00 | | 9,767,537.23 |
| Check | 7/22/2005 | 9070 | WHBQ | Bev Bank MEDIA | 212.50 | | 9,767,749.73 |
| Check | 7/22/2005 | 9071 | WITI | Bev Bank MEDIA | 1,508.75 | | 9,769,258.48 |
| Check | 7/22/2005 | 9072 | WJBK | Bev Bank MEDIA | 5,610.00 | | 9,774,868.48 |
| Check | 7/22/2005 | 9073 | WKST | Bev Bank MEDIA | 340.00 | | 9,775,208.48 |
| Check | 7/22/2005 | 9074 | WLNS | Bev Bank MEDIA | 1,360.00 | | 9,776,568.48 |
| Check | 7/22/2005 | 9075 | WLNY-TV | Bev Bank MEDIA | 4,760.00 | | 9,781,328.48 |
| Check | 7/22/2005 | 9076 | WMCN | Bev Bank MEDIA | 1,275.00 | | 9,782,603.48 |
| Check | 7/22/2005 | 9077 | WOFL | Bev Bank MEDIA | 1,530.00 | | 9,784,133.48 |
| Check | 7/22/2005 | 9078 | WOGX | Bev Bank MEDIA | 128.75 | | 9,784,262.23 |
| Check | 7/22/2005 | 9079 | WPTA | Bev Bank MEDIA | 1,061.25 | | 9,785,323.48 |
| Check | 7/22/2005 | 9080 | WPWR | Bev Bank MEDIA | 467.50 | | 9,785,790.98 |
| Check | 7/22/2005 | 9081 | WRBW | Bev Bank MEDIA | 765.00 | | 9,786,555.98 |
| Check | 7/22/2005 | 9082 | WTOL | Bev Bank MEDIA | 722.50 | | 9,787,278.48 |
| Check | 7/22/2005 | 9083 | WTVK | Bev Bank MEDIA | 340.00 | | 9,787,618.48 |
| Check | 7/22/2005 | 9084 | WUHF | Bev Bank MEDIA | 595.00 | | 9,788,213.48 |
| Check | 7/22/2005 | 9085 | WUTV | Bev Bank MEDIA | 2,805.00 | | 9,791,018.48 |
| Check | 7/22/2005 | 9086 | WWNY | Bev Bank MEDIA | 722.50 | | 9,791,740.98 |
| Check | 7/22/2005 | 9087 | WWOR | Bev Bank MEDIA | 12,325.00 | | 9,804,065.98 |
| Check | 7/22/2005 | 9088 | XUPN | Bev Bank MEDIA | 2,082.50 | | 9,806,148.48 |
| Check | 7/22/2005 | 9089 | Fairway Media | Bev Bank MEDIA | 33,107.50 | | 9,839,255.98 |
| Check | 7/22/2005 | 9090 | PAX | Bev Bank MEDIA | 72,483.75 | | 9,911,739.73 |
| Check | 7/22/2005 | 9091 | KTBU | Bev Bank MEDIA | 3,166.25 | | 9,914,905.98 |
| Check | 7/22/2005 | 9092 | KTVZ | Bev Bank MEDIA | 1,020.00 | | 9,915,925.98 |
| Check | 7/28/2005 | 9026 | KDOC TV | Bev Bank MEDIA | 850.00 | | 9,916,775.98 |
| Check | 7/29/2005 | 9093 | 4 BUCKS MEDIA | Bev Bank MEDIA | 18,300.00 | | 9,935,075.98 |
| Check | 7/29/2005 | 9094 | ACTN | Bev Bank MEDIA | 8,287.52 | | 9,943,363.50 |
| Check | 7/29/2005 | 9095 | AUCT | Bev Bank MEDIA | 1,423.75 | | 9,944,787.25 |
| Check | 7/29/2005 | 9096 | BFAS | Bev Bank MEDIA | 297.50 | | 9,945,084.75 |
| Check | 7/29/2005 | 9097 | Zephyr Media | Bev Bank MEDIA | 10,225.00 | | 9,955,309.75 |
| Check | 7/29/2005 | 9098 | COMA | Bev Bank MEDIA | 892.50 | | 9,956,202.25 |
| Check | 7/29/2005 | 9099 | CCNE | Bev Bank MEDIA | 3,315.00 | | 9,959,517.25 |
| Check | 7/29/2005 | 9100 | CCOX | Bev Bank MEDIA | 391.00 | | 9,959,908.25 |
| Check | 7/29/2005 | 9101 | CORT | Bev Bank MEDIA | 37,400.00 | | 9,997,308.25 |
| Check | 7/29/2005 | 9102 | CTLG | Bev Bank MEDIA | 1,232.50 | | 9,998,540.75 |

**Direct Marketing Concepts, Inc.**
**General Ledger**
**As of November 30, 2005**

Accrual Basis

Page 472

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 7/29/2005 | 9103 | DISC | Bev Bank MEDIA | 41,820.00 | | 10,040,360.75 |
| Check | 7/29/2005 | 9104 | FITV | Bev Bank MEDIA | 2,316.25 | | 10,042,677.00 |
| Check | 7/29/2005 | 9105 | Food Network | Bev Bank MEDIA | 5,950.00 | | 10,048,627.00 |
| Check | 7/29/2005 | 9106 | FSAZ | Bev Bank MEDIA | 1,997.50 | | 10,050,624.50 |
| Check | 7/29/2005 | 9107 | FSCO | Bev Bank MEDIA | 361.25 | | 10,050,985.75 |
| Check | 7/29/2005 | 9108 | FSDT | Bev Bank MEDIA | 2,486.25 | | 10,053,472.00 |
| Check | 7/29/2005 | 9109 | FSFL | Bev Bank MEDIA | 1,402.50 | | 10,054,874.50 |
| Check | 7/29/2005 | 9110 | FSMW | Bev Bank MEDIA | 2,082.50 | | 10,056,957.00 |
| Check | 7/29/2005 | 9111 | FSNE | Bev Bank MEDIA | 425.00 | | 10,057,382.00 |
| Check | 7/29/2005 | 9112 | FSNM | Bev Bank MEDIA | 3,400.00 | | 10,060,782.00 |
| Check | 7/29/2005 | 9113 | FSNW | Bev Bank MEDIA | 1,912.50 | | 10,062,694.50 |
| Check | 7/29/2005 | 9114 | FSRM | Bev Bank MEDIA | 5,227.50 | | 10,067,922.00 |
| Check | 7/29/2005 | 9115 | FSSW | Bev Bank MEDIA | 3,378.75 | | 10,071,300.75 |
| Check | 7/29/2005 | 9116 | FSW2 | Bev Bank MEDIA | 2,231.25 | | 10,073,532.00 |
| Check | 7/29/2005 | 9117 | FSWE | Bev Bank MEDIA | 3,570.00 | | 10,077,102.00 |
| Check | 7/29/2005 | 9118 | GOOD | Bev Bank MEDIA | 2,592.50 | | 10,079,694.50 |
| Check | 7/29/2005 | 9119 | HLCC | Bev Bank MEDIA | 1,190.00 | | 10,080,884.50 |
| Check | 7/29/2005 | 9120 | INSP | Bev Bank MEDIA | 3,145.00 | | 10,084,029.50 |
| Check | 7/29/2005 | 9121 | KASY | Bev Bank MEDIA | 510.00 | | 10,084,539.50 |
| Check | 7/29/2005 | 9122 | KDFW | Bev Bank MEDIA | 9,350.00 | | 10,093,889.50 |
| Check | 7/29/2005 | 9123 | KDFX | Bev Bank MEDIA | 297.50 | | 10,094,187.00 |
| Check | 7/29/2005 | 9124 | KDOC TV | Bev Bank MEDIA | 2,337.50 | | 10,096,524.50 |
| Check | 7/29/2005 | 9125 | KDVR | Bev Bank MEDIA | 382.50 | | 10,096,907.00 |
| Check | 7/29/2005 | 9126 | KECY | Bev Bank MEDIA | 382.50 | | 10,097,289.50 |
| Check | 7/29/2005 | 9127 | KEVN | Bev Bank MEDIA | 170.00 | | 10,097,459.50 |
| Check | 7/29/2005 | 9128 | KFRE | Bev Bank MEDIA | 765.00 | | 10,098,224.50 |
| Check | 7/29/2005 | 9129 | KGMB | Bev Bank MEDIA | 1,992.17 | | 10,100,216.67 |
| Check | 7/29/2005 | 9130 | KGMC | Bev Bank MEDIA | 361.25 | | 10,100,577.92 |
| Check | 7/29/2005 | 9131 | KJRH | Bev Bank MEDIA | 3,548.75 | | 10,104,126.67 |
| Check | 7/29/2005 | 9132 | KDF | Bev Bank MEDIA | 1,147.50 | | 10,105,274.17 |
| Check | 7/29/2005 | 9133 | KKJB | Bev Bank MEDIA | 1,309.00 | | 10,106,583.17 |
| Check | 7/29/2005 | 9134 | KLTV | Bev Bank MEDIA | 743.75 | | 10,107,326.92 |
| Check | 7/29/2005 | 9135 | KMSP | Bev Bank MEDIA | 3,740.00 | | 10,111,066.92 |
| Check | 7/29/2005 | 9136 | KMVU | Bev Bank MEDIA | 127.50 | | 10,111,194.42 |
| Check | 7/29/2005 | 9137 | KNIN | Bev Bank MEDIA | 510.00 | | 10,111,704.42 |
| Check | 7/29/2005 | 9138 | KNSD | Bev Bank MEDIA | 382.50 | | 10,112,086.92 |
| Check | 7/29/2005 | 9139 | KOBB | Bev Bank MEDIA | 42.50 | | 10,112,129.42 |
| Check | 7/29/2005 | 9140 | KOIN | Bev Bank MEDIA | 765.00 | | 10,112,894.42 |
| Check | 7/29/2005 | 9141 | KOLD | Bev Bank MEDIA | 255.00 | | 10,113,149.42 |
| Check | 7/29/2005 | 9142 | KOLN | Bev Bank MEDIA | 106.25 | | 10,113,255.67 |
| Check | 7/29/2005 | 9143 | KPNZ | Bev Bank MEDIA | 722.50 | | 10,113,978.17 |
| Check | 7/29/2005 | 9144 | KPRC | Bev Bank MEDIA | 10,625.00 | | 10,124,603.17 |
| Check | 7/29/2005 | 9145 | KRIS | Bev Bank MEDIA | 1,891.25 | | 10,126,494.42 |
| Check | 7/29/2005 | 9146 | KRON-TV | Bev Bank MEDIA | 6,120.00 | | 10,132,614.42 |
| Check | 7/29/2005 | 9147 | KSAS | Bev Bank MEDIA | 127.50 | | 10,132,741.92 |
| Check | 7/29/2005 | 9148 | KSCC | Bev Bank MEDIA | 127.50 | | 10,132,869.42 |
| Check | 7/29/2005 | 9149 | KSTU | Bev Bank MEDIA | 340.00 | | 10,133,209.42 |
| Check | 7/29/2005 | 9150 | KTBU | Bev Bank MEDIA | 5,610.00 | | 10,138,819.42 |
| Check | 7/29/2005 | 9151 | KTLA (WB) | Bev Bank MEDIA | 3,017.50 | | 10,141,836.92 |

DMC 02598

# Direct Marketing Concepts, Inc.
## General Ledger
### As of November 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 7/29/2005 | 9152 | KTVZ | Bev Bank MEDIA | 255.00 | | 10,142,091.92 |
| Check | 7/29/2005 | 9153 | KTXH | Bev Bank MEDIA | 255.00 | | 10,142,346.92 |
| Check | 7/29/2005 | 9154 | KZTV | Bev Bank MEDIA | 807.50 | | 10,143,154.42 |
| Check | 7/29/2005 | 9155 | MALL | Bev Bank MEDIA | 722.50 | | 10,143,876.92 |
| Check | 7/29/2005 | 9156 | NESN | Bev Bank MEDIA | 1,105.00 | | 10,144,981.92 |
| Check | 7/29/2005 | 9157 | OXYG | Bev Bank MEDIA | 0.00 | | 10,144,981.92 |
| Check | 7/29/2005 | 9158 | PCNC | Bev Bank MEDIA | 1,657.50 | | 10,146,639.42 |
| Check | 7/29/2005 | 9159 | PPIN | Bev Bank MEDIA | 15,632.35 | | 10,162,271.77 |
| Check | 7/29/2005 | 9160 | Zephyr Media | Bev Bank MEDIA | 23,100.00 | | 10,185,371.77 |
| Check | 7/29/2005 | 9161 | STUF | Bev Bank MEDIA | 425.00 | | 10,185,796.77 |
| Check | 7/29/2005 | 9162 | SUNS | Bev Bank MEDIA | 4,420.00 | | 10,190,216.77 |
| Check | 7/29/2005 | 9163 | TRAV | Bev Bank MEDIA | 3,400.00 | | 10,193,616.77 |
| Check | 7/29/2005 | 9164 | TTLC | Bev Bank MEDIA | 2,125.00 | | 10,195,741.77 |
| Check | 7/29/2005 | 9165 | TTMC | Bev Bank MEDIA | 382.50 | | 10,196,124.27 |
| Check | 7/29/2005 | 9166 | TVSS | Bev Bank MEDIA | 21,000.00 | | 10,217,124.27 |
| Check | 7/29/2005 | 9167 | WADL | Bev Bank MEDIA | 1,785.00 | | 10,218,909.27 |
| Check | 7/29/2005 | 9168 | WBDT | Bev Bank MEDIA | 1,636.25 | | 10,220,545.52 |
| Check | 7/29/2005 | 9169 | WBFS-Miami | Bev Bank MEDIA | 1,445.00 | | 10,221,990.52 |
| Check | 7/29/2005 | 9170 | WBRC | Bev Bank MEDIA | 1,275.00 | | 10,223,265.52 |
| Check | 7/29/2005 | 9171 | WBUI | Bev Bank MEDIA | 828.75 | | 10,224,094.27 |
| Check | 7/29/2005 | 9172 | WCIU | Bev Bank MEDIA | 2,380.00 | | 10,226,474.27 |
| Check | 7/29/2005 | 9173 | WDCA | Bev Bank MEDIA | 255.00 | | 10,226,729.27 |
| Check | 7/29/2005 | 9174 | WDIV | Bev Bank MEDIA | 14,025.00 | | 10,240,754.27 |
| Check | 7/29/2005 | 9175 | WENT | Bev Bank MEDIA | 7,097.50 | | 10,247,851.77 |
| Check | 7/29/2005 | 9176 | WFQX | Bev Bank MEDIA | 631.25 | | 10,248,483.02 |
| Check | 7/29/2005 | 9177 | WFTC | Bev Bank MEDIA | 4,335.00 | | 10,252,718.02 |
| Check | 7/29/2005 | 9178 | WFTX | Bev Bank MEDIA | 1,870.00 | | 10,254,588.02 |
| Check | 7/29/2005 | 9179 | WFXT | Bev Bank MEDIA | 510.00 | | 10,255,098.02 |
| Check | 7/29/2005 | 9180 | WGBA | Bev Bank MEDIA | 467.50 | | 10,255,565.52 |
| Check | 7/29/2005 | 9181 | Tower Media | Bev Bank MEDIA | 6,600.00 | | 10,262,165.52 |
| Check | 7/29/2005 | 9182 | WITI | Bev Bank MEDIA | 1,508.75 | | 10,263,674.27 |
| Check | 7/29/2005 | 9183 | WIZE | Bev Bank MEDIA | 8,000.10 | | 10,271,674.37 |
| Check | 7/29/2005 | 9184 | WJBK | Bev Bank MEDIA | 5,610.00 | | 10,277,284.37 |
| Check | 7/29/2005 | 9185 | WK8T | Bev Bank MEDIA | 340.00 | | 10,277,624.37 |
| Check | 7/29/2005 | 9186 | WLNS | Bev Bank MEDIA | 127.50 | | 10,277,751.87 |
| Check | 7/29/2005 | 9187 | WLNY-TV | Bev Bank MEDIA | 4,420.00 | | 10,282,171.87 |
| Check | 7/29/2005 | 9188 | WMCN | Bev Bank MEDIA | 1,275.00 | | 10,283,446.87 |
| Check | 7/29/2005 | 9189 | WNDS | Bev Bank MEDIA | 977.50 | | 10,284,424.37 |
| Check | 7/29/2005 | 9190 | WOFL | Bev Bank MEDIA | 1,530.00 | | 10,285,954.37 |
| Check | 7/29/2005 | 9191 | WOGX | Bev Bank MEDIA | 573.75 | | 10,286,528.12 |
| Check | 7/29/2005 | 9192 | WPTA | Bev Bank MEDIA | 552.50 | | 10,287,080.62 |
| Check | 7/29/2005 | 9193 | WPWR | Bev Bank MEDIA | 2,167.50 | | 10,289,248.12 |
| Check | 7/29/2005 | 9194 | WRBW | Bev Bank MEDIA | 765.00 | | 10,290,013.12 |
| Check | 7/29/2005 | 9195 | WTHI | Bev Bank MEDIA | 1,020.00 | | 10,291,033.12 |
| Check | 7/29/2005 | 9196 | WTOL | Bev Bank MEDIA | 637.50 | | 10,291,670.62 |
| Check | 7/29/2005 | 9197 | WTVK | Bev Bank MEDIA | 1,020.00 | | 10,292,690.62 |
| Check | 7/29/2005 | 9198 | WUHF | Bev Bank MEDIA | 595.00 | | 10,293,285.62 |
| Check | 7/29/2005 | 9199 | WUTV | Bev Bank MEDIA | 2,805.00 | | 10,296,090.62 |
| Check | 7/29/2005 | 9200 | WWNY | Bev Bank MEDIA | 722.50 | | 10,296,813.12 |

DMC 02599

**Direct Marketing Concepts, Inc.**
**General Ledger**
**As of November 30, 2005**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 7/29/2005 | 9201 | WWOR | Bev Bank MEDIA | 13,600.00 | | 10,310,413.12 |
| Check | 7/29/2005 | 9202 | XUPN | Bev Bank MEDIA | 1,381.25 | | 10,311,794.37 |
| Check | 7/29/2005 | 9203 | Fairway Media | Bev Bank MEDIA | 0.00 | | 10,311,794.37 |
| Check | 7/29/2005 | 9204 | PAX | Bev Bank MEDIA | 84,957.50 | | 10,396,751.87 |
| Check | 7/29/2005 | 9205 | Fairway Media | Bev Bank MEDIA | 41,501.25 | | 10,438,253.12 |
| Check | 7/29/2005 | 9206 | OXYG | Bev Bank MEDIA | 6,715.00 | | 10,444,968.12 |
| Check | 7/29/2005 | EFT | Mercury Media | CitiBank (MM) | 58,414.88 | | 10,503,383.00 |
| General Journal | 7/31/2005 | JE-326 | | Prepaid Media Buys | 1,000,000.00 | | 11,503,383.00 |
| General Journal | 8/3/2005 | JE-327 | | Prepaid Media Buys | 110,000.00 | | 11,613,383.00 |
| Check | 8/4/2005 | 9207 | KTHV | Bev Bank MEDIA | 935.00 | | 11,614,318.00 |
| Check | 8/4/2005 | 9208 | WWOR | Bev Bank MEDIA | 12,750.00 | | 11,627,068.00 |
| Check | 8/4/2005 | EFT | Mercury Media | CitiBank (MM) | 96,855.70 | | 11,723,923.70 |
| Check | 8/5/2005 | 9209 | WADL | Bev Bank MEDIA | 5,695.00 | | 11,729,618.70 |
| Check | 8/5/2005 | 9210 | ACTN | Bev Bank MEDIA | 8,287.52 | | 11,737,906.22 |
| Check | 8/5/2005 | 9211 | AUCT | Bev Bank MEDIA | 1,423.75 | | 11,739,329.97 |
| Check | 8/5/2005 | 9212 | BFAS | Bev Bank MEDIA | 297.50 | | 11,739,627.47 |
| Check | 8/5/2005 | 9213 | Zephyr Media | Bev Bank MEDIA | 37,600.00 | | 11,777,227.47 |
| Check | 8/5/2005 | 9214 | CGMA | Bev Bank MEDIA | 1,870.00 | | 11,779,097.47 |
| Check | 8/5/2005 | 9215 | CCNE | Bev Bank MEDIA | 4,080.00 | | 11,783,177.47 |
| Check | 8/5/2005 | 9216 | CCOX | Bev Bank MEDIA | 510.00 | | 11,783,687.47 |
| Check | 8/5/2005 | 9217 | CORT | Bev Bank MEDIA | 32,300.00 | | 11,815,987.47 |
| Check | 8/5/2005 | 9218 | CTLG | Bev Bank MEDIA | 722.50 | | 11,816,709.97 |
| Check | 8/5/2005 | 9219 | DISC | Bev Bank MEDIA | 74,800.00 | | 11,891,509.97 |
| Check | 8/5/2005 | 9220 | FITV | Bev Bank MEDIA | 255.00 | | 11,891,764.97 |
| Check | 8/5/2005 | 9221 | FSAZ | Bev Bank MEDIA | 2,125.00 | | 11,893,889.97 |
| Check | 8/5/2005 | 9222 | FSCO | Bev Bank MEDIA | 616.25 | | 11,894,506.22 |
| Check | 8/5/2005 | 9223 | FSDT | Bev Bank MEDIA | 1,827.50 | | 11,896,333.72 |
| Check | 8/5/2005 | 9224 | FSFL | Bev Bank MEDIA | 2,635.00 | | 11,898,968.72 |
| Check | 8/5/2005 | 9225 | FSMW | Bev Bank MEDIA | 382.50 | | 11,899,351.22 |
| Check | 8/5/2005 | 9226 | FSNM | Bev Bank MEDIA | 3,570.00 | | 11,902,921.22 |
| Check | 8/5/2005 | 9227 | FSSM | Bev Bank MEDIA | 1,742.50 | | 11,904,663.72 |
| Check | 8/5/2005 | 9228 | FSSW | Bev Bank MEDIA | 3,378.75 | | 11,908,042.47 |
| Check | 8/5/2005 | 9229 | FSW2 | Bev Bank MEDIA | 1,937.50 | | 11,909,979.97 |
| Check | 8/5/2005 | 9230 | FSWE | Bev Bank MEDIA | 3,740.00 | | 11,913,719.97 |
| Check | 8/5/2005 | 9231 | GOOD | Bev Bank MEDIA | 1,912.50 | | 11,915,632.47 |
| Check | 8/5/2005 | 9232 | HLCC | Bev Bank MEDIA | 1,190.00 | | 11,916,822.47 |
| Check | 8/5/2005 | 9233 | INSP | Bev Bank MEDIA | 330.00 | | 11,917,152.47 |
| Check | 8/5/2005 | 9234 | KADN | Bev Bank MEDIA | 8,330.00 | | 11,925,482.47 |
| Check | 8/5/2005 | 9235 | KASY | Bev Bank MEDIA | 765.00 | | 11,926,247.47 |
| Check | 8/5/2005 | 9236 | KBFX | Bev Bank MEDIA | 510.00 | | 11,926,757.47 |
| Check | 8/5/2005 | 9237 | KDFX | Bev Bank MEDIA | 425.00 | | 11,927,182.47 |
| Check | 8/5/2005 | 9238 | KDOC TV | Bev Bank MEDIA | 297.50 | | 11,927,479.97 |
| Check | 8/5/2005 | 9239 | KDVR | Bev Bank MEDIA | 3,400.00 | | 11,930,879.97 |
| Check | 8/5/2005 | 9240 | KEVN | Bev Bank MEDIA | 382.50 | | 11,931,262.47 |
| Check | 8/5/2005 | 9241 | KFRE | Bev Bank MEDIA | 276.25 | | 11,931,538.72 |
| Check | 8/5/2005 | 9242 | KGMB | Bev Bank MEDIA | 552.50 | | 11,932,091.22 |
| Check | 8/5/2005 | 9243 | KGMC | Bev Bank MEDIA | 2,124.98 | | 11,934,216.20 |
| Check | 8/5/2005 | 9244 | KJRH | Bev Bank MEDIA | 425.00 | | 11,934,641.20 |
| Check | 8/5/2005 | 9245 | KKDF | Bev Bank MEDIA | 2,550.00 | | 11,937,191.20 |
| | | | | | 276.25 | | 11,937,467.45 |

Page 474

DMC 02600

**Direct Marketing Concepts, Inc.**
**General Ledger**
**As of November 30, 2005**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 8/5/2005 | 9246 | KKJB | Bev Bank MEDIA | 654.50 | | 11,938,191.95 |
| Check | 8/5/2005 | 9247 | KLTV | Bev Bank MEDIA | 743.75 | | 11,938,935.70 |
| Check | 8/5/2005 | 9248 | KMSP | Bev Bank MEDIA | 382.50 | | 11,939,318.20 |
| Check | 8/5/2005 | 9249 | KMVU | Bev Bank MEDIA | 170.00 | | 11,939,488.20 |
| Check | 8/5/2005 | 9250 | KNIN | Bev Bank MEDIA | 510.00 | | 11,939,998.20 |
| Check | 8/5/2005 | 9251 | KNSD | Bev Bank MEDIA | 1,487.50 | | 11,941,485.70 |
| Check | 8/5/2005 | 9252 | KOBB | Bev Bank MEDIA | 148.75 | | 11,941,634.45 |
| Check | 8/5/2005 | 9253 | KOIN | Bev Bank MEDIA | 2,975.00 | | 11,944,609.45 |
| Check | 8/5/2005 | 9254 | KOLN | Bev Bank MEDIA | 106.25 | | 11,944,715.70 |
| Check | 8/5/2005 | 9255 | KPNZ | Bev Bank MEDIA | 722.50 | | 11,945,438.20 |
| Check | 8/5/2005 | 9256 | KPRC | Bev Bank MEDIA | 510.00 | | 11,945,948.20 |
| Check | 8/5/2005 | 9257 | KRIS | Bev Bank MEDIA | 1,253.75 | | 11,947,201.95 |
| Check | 8/5/2005 | 9258 | KRON-TV | Bev Bank MEDIA | 6,120.00 | | 11,953,321.95 |
| Check | 8/5/2005 | 9259 | KSAS | Bev Bank MEDIA | 1,275.00 | | 11,954,596.95 |
| Check | 8/5/2005 | 9260 | KSCC | Bev Bank MEDIA | 127.50 | | 11,954,724.45 |
| Check | 8/5/2005 | 9261 | KSTU | Bev Bank MEDIA | 127.50 | | 11,954,851.95 |
| Check | 8/5/2005 | 9262 | KTBU | Bev Bank MEDIA | 3,867.50 | | 11,958,719.45 |
| Check | 8/5/2005 | 9263 | KTLA (WB) | Bev Bank MEDIA | 3,867.50 | | 11,962,586.95 |
| Check | 8/5/2005 | 9264 | KTTV | Bev Bank MEDIA | 5,525.00 | | 11,968,111.95 |
| Check | 8/5/2005 | 9265 | KTVZ | Bev Bank MEDIA | 382.50 | | 11,968,494.45 |
| Check | 8/5/2005 | 9266 | KTXH | Bev Bank MEDIA | 255.00 | | 11,968,749.45 |
| Check | 8/5/2005 | 9287 | KUPT | Bev Bank MEDIA | 1,275.00 | | 11,970,024.45 |
| Check | 8/5/2005 | 9288 | KZTV | Bev Bank MEDIA | 807.50 | | 11,970,831.95 |
| Check | 8/5/2005 | 9269 | MALL | Bev Bank MEDIA | 212.50 | | 11,971,044.45 |
| Check | 8/5/2005 | 9270 | NESN | Bev Bank MEDIA | 977.50 | | 11,972,021.95 |
| Check | 8/5/2005 | 9271 | OXYG | Bev Bank MEDIA | 14,620.00 | | 11,986,641.95 |
| Check | 8/5/2005 | 9272 | PCNC | Bev Bank MEDIA | 1,338.75 | | 11,987,980.70 |
| Check | 8/5/2005 | 9273 | PPIN | Bev Bank MEDIA | 15,632.35 | | 12,003,613.05 |
| Check | 8/5/2005 | 9274 | JBT Media | Bev Bank MEDIA | 20,000.00 | | 12,023,613.05 |
| Check | 8/5/2005 | 9275 | STUF | Bev Bank MEDIA | 425.00 | | 12,024,038.05 |
| Check | 8/5/2005 | 9276 | SUNS | Bev Bank MEDIA | 2,847.50 | | 12,026,885.55 |
| Check | 8/5/2005 | 9277 | TRAV | Bev Bank MEDIA | 5,780.00 | | 12,032,665.55 |
| Check | 8/5/2005 | 9278 | TTLC | Bev Bank MEDIA | 2,125.00 | | 12,034,790.55 |
| Check | 8/5/2005 | 9279 | TTMC | Bev Bank MEDIA | 382.50 | | 12,035,173.05 |
| Check | 8/5/2005 | 9280 | WABI | Bev Bank MEDIA | 510.00 | | 12,035,683.05 |
| Check | 8/5/2005 | 9281 | WACH | Bev Bank MEDIA | 297.50 | | 12,035,980.55 |
| Check | 8/5/2005 | 9282 | WADL | Bev Bank MEDIA | 2,592.50 | | 12,038,573.05 |
| Check | 8/5/2005 | 9283 | WBAY | Bev Bank MEDIA | 1,296.25 | | 12,039,869.30 |
| Check | 8/5/2005 | 9284 | WBDT | Bev Bank MEDIA | 1,636.25 | | 12,041,505.55 |
| Check | 8/5/2005 | 9285 | WBUI | Bev Bank MEDIA | 616.25 | | 12,042,121.80 |
| Check | 8/5/2005 | 9286 | WCIU | Bev Bank MEDIA | 765.00 | | 12,042,886.80 |
| Check | 8/5/2005 | 9287 | WDCA | Bev Bank MEDIA | 1,020.00 | | 12,043,906.80 |
| Check | 8/5/2005 | 9288 | WDIV | Bev Bank MEDIA | 3,400.00 | | 12,047,306.80 |
| Check | 8/5/2005 | 9289 | WENT | Bev Bank MEDIA | 6,630.00 | | 12,053,936.80 |
| Check | 8/5/2005 | 9290 | WFOX | Bev Bank MEDIA | 531.25 | | 12,054,468.05 |
| Check | 8/5/2005 | 9291 | WFTC | Bev Bank MEDIA | 382.50 | | 12,054,850.55 |
| Check | 8/5/2005 | 9292 | WFTX | Bev Bank MEDIA | 1,870.00 | | 12,056,720.55 |
| Check | 8/5/2005 | 9293 | WGBA | Bev Bank MEDIA | 2,720.00 | | 12,059,440.55 |
| Check | 8/5/2005 | 9294 | WGHP | Bev Bank MEDIA | 382.50 | | 12,059,823.05 |

Page 475

DMC 02601

**Direct Marketing Concepts, Inc.**
**General Ledger**
**As of November 30, 2005**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 8/5/2005 | 9295 | WHBQ | Bev Bank MEDIA | 212.50 | | 12,060,035.55 |
| Check | 8/5/2005 | 9296 | WITI | Bev Bank MEDIA | 1,508.75 | | 12,061,544.30 |
| Check | 8/5/2005 | 9297 | WIZE | Bev Bank MEDIA | 8,000.14 | | 12,069,544.44 |
| Check | 8/5/2005 | 9298 | WJBK | Bev Bank MEDIA | 3,400.00 | | 12,072,944.44 |
| Check | 8/5/2005 | 9299 | WWWW | Bev Bank MEDIA | 170.00 | | 12,073,114.44 |
| Check | 8/5/2005 | 9300 | WKGT | Bev Bank MEDIA | 467.50 | | 12,073,581.94 |
| Check | 8/5/2005 | 9301 | WLNS | Bev Bank MEDIA | 255.00 | | 12,073,836.94 |
| Check | 8/5/2005 | 9302 | WLNY-TV | Bev Bank MEDIA | 4,760.00 | | 12,078,596.94 |
| Check | 8/5/2005 | 9303 | WMCN | Bev Bank MEDIA | 1,275.00 | | 12,079,871.94 |
| Check | 8/5/2005 | 9304 | WNDS | Bev Bank MEDIA | 212.50 | | 12,080,084.44 |
| Check | 8/5/2005 | 9305 | WNYW | Bev Bank MEDIA | 1,020.00 | | 12,081,104.44 |
| Check | 8/5/2005 | 9306 | WOFL | Bev Bank MEDIA | 1,530.00 | | 12,082,634.44 |
| Check | 8/5/2005 | 9307 | WOGX | Bev Bank MEDIA | 573.75 | | 12,083,208.19 |
| Check | 8/5/2005 | 9308 | WPTA | Bev Bank MEDIA | 63.75 | | 12,083,271.94 |
| Check | 8/5/2005 | 9309 | WPWR | Bev Bank MEDIA | 276.25 | | 12,083,548.19 |
| Check | 8/5/2005 | 9310 | WRBW | Bev Bank MEDIA | 1,700.00 | | 12,085,248.19 |
| Check | 8/5/2005 | 9311 | WTHI | Bev Bank MEDIA | 765.00 | | 12,086,013.19 |
| Check | 8/5/2005 | 9312 | WTOL | Bev Bank MEDIA | 1,147.50 | | 12,087,160.69 |
| Check | 8/5/2005 | 9313 | WTVK | Bev Bank MEDIA | 340.00 | | 12,087,500.69 |
| Check | 8/5/2005 | 9314 | WUHF | Bev Bank MEDIA | 595.00 | | 12,088,095.69 |
| Check | 8/5/2005 | 9315 | WUTV | Bev Bank MEDIA | 2,805.00 | | 12,090,900.69 |
| Check | 8/5/2005 | 9316 | WVNY | Bev Bank MEDIA | 722.50 | | 12,091,623.19 |
| Check | 8/5/2005 | 9317 | WWOR | Bev Bank MEDIA | 19,550.00 | | 12,111,173.19 |
| Check | 8/5/2005 | 9318 | XUPN | Bev Bank MEDIA | 2,082.50 | | 12,113,255.69 |
| Check | 8/5/2005 | 9319 | Fairway Media | Bev Bank MEDIA | 26,371.25 | | 12,139,626.94 |
| Check | 8/5/2005 | 9320 | PAX | Bev Bank MEDIA | 69,360.00 | | 12,208,986.94 |
| Check | 8/5/2005 | 9321 | FSNW | Bev Bank MEDIA | 2,932.50 | | 12,211,919.44 |
| Check | 8/5/2005 | 9322 | KUTP | Bev Bank MEDIA | 467.50 | | 12,212,386.94 |
| Check | 8/11/2005 | 9323 | WEAU | Bev Bank MEDIA | 680.00 | | 12,213,066.94 |
| Check | 8/12/2005 | 9324 | AUCT | Bev Bank MEDIA | 1,423.75 | | 12,214,490.69 |
| Check | 8/12/2005 | 9325 | BFAS | Bev Bank MEDIA | 297.50 | | 12,214,788.19 |
| Check | 8/12/2005 | 9326 | CCMA | Bev Bank MEDIA | 2,507.50 | | 12,217,295.69 |
| Check | 8/12/2005 | 9327 | CCNE | Bev Bank MEDIA | 8,500.00 | | 12,225,795.69 |
| Check | 8/12/2005 | 9328 | COOX | Bev Bank MEDIA | 212.50 | | 12,226,008.19 |
| Check | 8/12/2005 | 9329 | CORT | Bev Bank MEDIA | 11,250.00 | | 12,237,258.19 |
| Check | 8/12/2005 | 9330 | CTLG | Bev Bank MEDIA | 1,232.50 | | 12,238,490.69 |
| Check | 8/12/2005 | 9331 | FITV | Bev Bank MEDIA | 170.00 | | 12,238,660.69 |
| Check | 8/12/2005 | 9332 | FSCO | Bev Bank MEDIA | 595.00 | | 12,239,255.69 |
| Check | 8/12/2005 | 9333 | FSNE | Bev Bank MEDIA | 382.50 | | 12,239,638.19 |
| Check | 8/12/2005 | 9334 | FSNP | Bev Bank MEDIA | 5,206.25 | | 12,244,844.44 |
| Check | 8/12/2005 | 9335 | GOOD | Bev Bank MEDIA | 1,912.50 | | 12,246,558.94 |
| Check | 8/12/2005 | 9336 | HLCC | Bev Bank MEDIA | 1,190.00 | | 12,247,748.94 |
| Check | 8/12/2005 | 9337 | INSP | Bev Bank MEDIA | 510.00 | | 12,248,258.94 |
| Check | 8/12/2005 | 9338 | KASY | Bev Bank MEDIA | 510.00 | | 12,248,766.94 |
| Check | 8/12/2005 | 9339 | KDFX | Bev Bank MEDIA | 191.25 | | 12,248,958.19 |
| Check | 8/12/2005 | 9340 | KDLH | Bev Bank MEDIA | 425.00 | | 12,249,383.19 |
| Check | 8/12/2005 | 9341 | KDOC TV | Bev Bank MEDIA | 1,870.00 | | 12,251,253.19 |
| Check | 8/12/2005 | 9342 | KDVR | Bev Bank MEDIA | 488.75 | | 12,251,741.94 |
| Check | 8/12/2005 | 9343 | KEVN | Bev Bank MEDIA | 276.25 | | 12,252,018.19 |

Page 476

## Direct Marketing Concepts, Inc.
## General Ledger
### As of November 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 8/12/2005 | 9344 | KGMB | Bev Bank MEDIA | 1,992.17 | | 12,254,010.36 |
| Check | 8/12/2005 | 9345 | KGMC | Bev Bank MEDIA | 425.00 | | 12,254,435.36 |
| Check | 8/12/2005 | 9346 | KHIZ | Bev Bank MEDIA | 1,955.00 | | 12,256,390.36 |
| Check | 8/12/2005 | 9347 | KKDF | Bev Bank MEDIA | 63.75 | | 12,256,454.11 |
| Check | 8/12/2005 | 9348 | KKJB | Bev Bank MEDIA | 191.25 | | 12,256,645.36 |
| Check | 8/12/2005 | 9349 | KMVU | Bev Bank MEDIA | 85.00 | | 12,256,730.36 |
| Check | 8/12/2005 | 9350 | KNIN | Bev Bank MEDIA | 680.00 | | 12,257,410.36 |
| Check | 8/12/2005 | 9351 | KNSD | Bev Bank MEDIA | 382.50 | | 12,257,792.86 |
| Check | 8/12/2005 | 9352 | KNWA | Bev Bank MEDIA | 340.00 | | 12,258,132.86 |
| Check | 8/12/2005 | 9353 | KOIN | Bev Bank MEDIA | 765.00 | | 12,258,897.86 |
| Check | 8/12/2005 | 9354 | KOLD | Bev Bank MEDIA | 680.00 | | 12,259,577.86 |
| Check | 8/12/2005 | 9355 | KPNZ | Bev Bank MEDIA | 170.00 | | 12,259,747.86 |
| Check | 8/12/2005 | 9356 | KREX | Bev Bank MEDIA | 595.00 | | 12,260,342.86 |
| Check | 8/12/2005 | 9357 | KRIS | Bev Bank MEDIA | 403.75 | | 12,260,746.61 |
| Check | 8/12/2005 | 9358 | KRON-TV | Bev Bank MEDIA | 6,120.00 | | 12,266,866.61 |
| Check | 8/12/2005 | 9359 | KSAS | Bev Bank MEDIA | 1,317.50 | | 12,268,184.11 |
| Check | 8/12/2005 | 9360 | KSCC | Bev Bank MEDIA | 127.50 | | 12,268,311.61 |
| Check | 8/12/2005 | 9361 | KSTU | Bev Bank MEDIA | 127.50 | | 12,268,439.11 |
| Check | 8/12/2005 | 9362 | KTBU | Bev Bank MEDIA | 4,080.00 | | 12,272,519.11 |
| Check | 8/12/2005 | 9363 | KTLA (WB) | Bev Bank MEDIA | 2,167.50 | | 12,274,686.61 |
| Check | 8/12/2005 | 9364 | KTVZ | Bev Bank MEDIA | 616.25 | | 12,275,302.86 |
| Check | 8/12/2005 | 9365 | KTXH | Bev Bank MEDIA | 255.00 | | 12,275,557.86 |
| Check | 8/12/2005 | 9366 | KUSI | Bev Bank MEDIA | 425.00 | | 12,275,982.86 |
| Check | 8/12/2005 | 9367 | KUTP | Bev Bank MEDIA | 467.50 | | 12,276,450.36 |
| Check | 8/12/2005 | 9368 | KWHB | Bev Bank MEDIA | 0.00 | | 12,276,450.36 |
| Check | 8/12/2005 | 9369 | KZTV | Bev Bank MEDIA | 255.00 | | 12,276,705.36 |
| Check | 8/12/2005 | 9370 | MALL | Bev Bank MEDIA | 722.50 | | 12,277,427.86 |
| Check | 8/12/2005 | 9371 | NCBN | Bev Bank MEDIA | 2,167.50 | | 12,279,595.36 |
| Check | 8/12/2005 | 9372 | NECN | Bev Bank MEDIA | 6,162.50 | | 12,285,757.86 |
| Check | 8/12/2005 | 9373 | NESN | Bev Bank MEDIA | 850.00 | | 12,286,607.86 |
| Check | 8/12/2005 | 9374 | JBT Media | Bev Bank MEDIA | 10,150.00 | | 12,296,757.86 |
| Check | 8/12/2005 | 9375 | STUF | Bev Bank MEDIA | 425.00 | | 12,297,182.86 |
| Check | 8/12/2005 | 9376 | TTMC | Bev Bank MEDIA | 382.50 | | 12,297,565.36 |
| Check | 8/12/2005 | 9377 | WACH | Bev Bank MEDIA | 63.75 | | 12,297,629.11 |
| Check | 8/12/2005 | 9378 | WACY | Bev Bank MEDIA | 85.00 | | 12,297,714.11 |
| Check | 8/12/2005 | 9379 | WBDT | Bev Bank MEDIA | 1,636.25 | | 12,299,350.36 |
| Check | 8/12/2005 | 9380 | WBGR | Bev Bank MEDIA | 1,147.50 | | 12,300,497.86 |
| Check | 8/12/2005 | 9381 | WBRC | Bev Bank MEDIA | 850.00 | | 12,301,347.86 |
| Check | 8/12/2005 | 9382 | WBUI | Bev Bank MEDIA | 1,066.75 | | 12,302,414.61 |
| Check | 8/12/2005 | 9383 | WDCA | Bev Bank MEDIA | 1,487.50 | | 12,303,902.11 |
| Check | 8/12/2005 | 9384 | WENT | Bev Bank MEDIA | 2,465.00 | | 12,306,367.11 |
| Check | 8/12/2005 | 9385 | WFOX | Bev Bank MEDIA | 531.25 | | 12,306,898.36 |
| Check | 8/12/2005 | 9386 | WFTC | Bev Bank MEDIA | 212.50 | | 12,307,110.86 |
| Check | 8/12/2005 | 9387 | WFTX | Bev Bank MEDIA | 1,870.00 | | 12,308,980.86 |
| Check | 8/12/2005 | 9388 | WFXT | Bev Bank MEDIA | 425.00 | | 12,309,405.86 |
| Check | 8/12/2005 | 9389 | WGHP | Bev Bank MEDIA | 233.75 | | 12,309,639.61 |
| Check | 8/12/2005 | 9390 | WITI | Bev Bank MEDIA | 850.00 | | 12,310,489.61 |
| Check | 8/12/2005 | 9391 | WLLA | Bev Bank MEDIA | 9,350.00 | | 12,319,839.61 |
| Check | 8/12/2005 | 9392 | WLNS | Bev Bank MEDIA | 255.00 | | 12,320,094.61 |

DMC 02603

**Direct Marketing Concepts, Inc.**
**General Ledger**
**As of November 30, 2005**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 8/12/2005 | 9393 | WLNY-TV | Bev Bank MEDIA | 4,420.00 | | 12,324,514.61 |
| Check | 8/12/2005 | 9394 | WMCN | Bev Bank MEDIA | 1,275.00 | | 12,325,789.61 |
| Check | 8/12/2005 | 9395 | WNDS | Bev Bank MEDIA | 1,466.25 | | 12,327,255.86 |
| Check | 8/12/2005 | 9396 | WNYW | Bev Bank MEDIA | 765.00 | | 12,328,020.86 |
| Check | 8/12/2005 | 9397 | WOFL | Bev Bank MEDIA | 2,762.50 | | 12,330,783.36 |
| Check | 8/12/2005 | 9398 | WOGX | Bev Bank MEDIA | 425.00 | | 12,331,208.36 |
| Check | 8/12/2005 | 9399 | WOTV | Bev Bank MEDIA | 63.75 | | 12,331,272.11 |
| Check | 8/12/2005 | 9400 | WPLG | Bev Bank MEDIA | 2,868.75 | | 12,334,140.86 |
| Check | 8/12/2005 | 9401 | WRBW | Bev Bank MEDIA | 340.00 | | 12,334,480.86 |
| Check | 8/12/2005 | 9402 | WTHI | Bev Bank MEDIA | 297.50 | | 12,334,778.36 |
| Check | 8/12/2005 | 9403 | WTOL | Bev Bank MEDIA | 170.00 | | 12,334,948.36 |
| Check | 8/12/2005 | 9404 | WTTG | Bev Bank MEDIA | 807.50 | | 12,335,755.86 |
| Check | 8/12/2005 | 9406 | WTVK | Bev Bank MEDIA | 1,020.00 | | 12,336,775.86 |
| Check | 8/12/2005 | 9407 | WUHF | Bev Bank MEDIA | 595.00 | | 12,337,370.86 |
| Check | 8/12/2005 | 9408 | WUTV | Bev Bank MEDIA | 2,805.00 | | 12,340,175.86 |
| Check | 8/12/2005 | 9409 | WVNY | Bev Bank MEDIA | 2,210.00 | | 12,342,385.86 |
| Check | 8/12/2005 | 9410 | WWOR | Bev Bank MEDIA | 15,980.00 | | 12,358,365.86 |
| Check | 8/12/2005 | 9411 | XUPN | Bev Bank MEDIA | 1,381.25 | | 12,359,747.11 |
| Check | 8/12/2005 | 9412 | Fairway Media | Bev Bank MEDIA | 5,763.00 | | 12,365,510.11 |
| Check | 8/12/2005 | 9413 | PAX | Bev Bank MEDIA | 77,222.50 | | 12,442,732.61 |
| Check | 8/16/2005 | EFT | Mercury Media | CitiBank (MM) | 92,727.60 | | 12,535,460.21 |
| Check | 8/19/2005 | 9416 | WSVN | Bev Bank MEDIA | 2,550.00 | | 12,538,010.21 |
| Check | 8/19/2005 | 9417 | ACTN | Bev Bank MEDIA | 19,550.10 | | 12,557,560.31 |
| Check | 8/19/2005 | 9418 | ALSN | Bev Bank MEDIA | 1,997.50 | | 12,559,557.81 |
| Check | 8/19/2005 | 9419 | AUCT | Bev Bank MEDIA | 1,423.75 | | 12,560,981.56 |
| Check | 8/19/2005 | 9420 | BFAS | Bev Bank MEDIA | 297.50 | | 12,561,279.06 |
| Check | 8/19/2005 | 9421 | CCMA | Bev Bank MEDIA | 6,608.75 | | 12,567,887.81 |
| Check | 8/19/2005 | 9422 | CCNE | Bev Bank MEDIA | 6,800.00 | | 12,574,687.81 |
| Check | 8/19/2005 | 9423 | CCOX | Bev Bank MEDIA | 357.00 | | 12,575,044.81 |
| Check | 8/19/2005 | 9424 | CORT | Bev Bank MEDIA | 16,660.00 | | 12,591,704.81 |
| Check | 8/19/2005 | 9425 | CTLG | Bev Bank MEDIA | 1,232.50 | | 12,592,937.31 |
| Check | 8/19/2005 | 9426 | DISC | Bev Bank MEDIA | 54,400.00 | | 12,647,337.31 |
| Check | 8/19/2005 | 9427 | FITV | Bev Bank MEDIA | 467.50 | | 12,647,804.81 |
| Check | 8/19/2005 | 9428 | FSAZ | Bev Bank MEDIA | 3,633.75 | | 12,651,438.56 |
| Check | 8/19/2005 | 9429 | FSCO | Bev Bank MEDIA | 425.00 | | 12,651,863.56 |
| Check | 8/19/2005 | 9430 | FSDT | Bev Bank MEDIA | 4,292.50 | | 12,656,156.06 |
| Check | 8/19/2005 | 9431 | FSNE | Bev Bank MEDIA | 5,482.50 | | 12,661,638.56 |
| Check | 8/19/2005 | 9432 | FSNM | Bev Bank MEDIA | 2,890.00 | | 12,664,528.56 |
| Check | 8/19/2005 | 9433 | FSNP | Bev Bank MEDIA | 2,677.50 | | 12,667,206.06 |
| Check | 8/19/2005 | 9434 | FSNW | Bev Bank MEDIA | 5,036.25 | | 12,672,242.31 |
| Check | 8/19/2005 | 9435 | FSSW | Bev Bank MEDIA | 5,567.50 | | 12,677,809.81 |
| Check | 8/19/2005 | 9436 | FSW2 | Bev Bank MEDIA | 4,675.00 | | 12,682,484.81 |
| Check | 8/19/2005 | 9437 | FSWE | Bev Bank MEDIA | 5,100.00 | | 12,687,584.81 |
| Check | 8/19/2005 | 9438 | GOOD | Bev Bank MEDIA | 1,912.50 | | 12,689,497.31 |
| Check | 8/19/2005 | 9439 | HLCC | Bev Bank MEDIA | 1,190.00 | | 12,690,687.31 |
| Check | 8/19/2005 | 9440 | INSP | Bev Bank MEDIA | 3,145.00 | | 12,693,832.31 |
| Check | 8/19/2005 | 9441 | KASY | Bev Bank MEDIA | 510.00 | | 12,694,342.31 |
| Check | 8/19/2005 | 9442 | KDFX | Bev Bank MEDIA | 191.25 | | 12,694,533.56 |
| Check | 8/19/2005 | 9443 | KDLH | Bev Bank MEDIA | 106.25 | | 12,694,639.81 |

Page 478

DMC 02604

**Accrual Basis**

# Direct Marketing Concepts, Inc.
## General Ledger
### As of November 30, 2005

Page 479

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 8/19/2005 | 9444 | KDOC TV | Bev Bank MEDIA | 4,377.50 | | 12,699,017.31 |
| Check | 8/19/2005 | 9445 | KDVR | Bev Bank MEDIA | 382.50 | | 12,699,399.81 |
| Check | 8/19/2005 | 9446 | KEVN | Bev Bank MEDIA | 127.50 | | 12,699,527.31 |
| Check | 8/19/2005 | 9447 | KGIN | Bev Bank MEDIA | 382.50 | | 12,699,909.81 |
| Check | 8/19/2005 | 9448 | KGMB | Bev Bank MEDIA | 1,106.76 | | 12,701,016.57 |
| Check | 8/19/2005 | 9449 | KHIZ | Bev Bank MEDIA | 722.50 | | 12,701,739.07 |
| Check | 8/19/2005 | 9450 | KMVU | Bev Bank MEDIA | 127.50 | | 12,701,866.57 |
| Check | 8/19/2005 | 9451 | KNIN | Bev Bank MEDIA | 658.75 | | 12,702,525.32 |
| Check | 8/19/2005 | 9452 | KNSD | Bev Bank MEDIA | 637.50 | | 12,703,162.82 |
| Check | 8/19/2005 | 9453 | KOIN | Bev Bank MEDIA | 2,507.50 | | 12,705,670.32 |
| Check | 8/19/2005 | 9454 | KOLD | Bev Bank MEDIA | 1,020.00 | | 12,706,690.32 |
| Check | 8/19/2005 | EFT | Mercury Media | CitiBank (MM) | 111,926.90 | | 12,818,617.22 |
| Check | 8/19/2005 | 9455 | KPRC | Bev Bank MEDIA | 425.00 | | 12,819,042.22 |
| Check | 8/19/2005 | 9456 | KPSE | Bev Bank MEDIA | 2,082.50 | | 12,821,124.72 |
| Check | 8/19/2005 | 9457 | KREX | Bev Bank MEDIA | 148.75 | | 12,821,273.47 |
| Check | 8/19/2005 | 9458 | KRON-TV | Bev Bank MEDIA | 3,060.00 | | 12,824,333.47 |
| Check | 8/19/2005 | 9459 | KSAS | Bev Bank MEDIA | 382.50 | | 12,824,715.97 |
| Check | 8/19/2005 | 9460 | KSCC | Bev Bank MEDIA | 127.50 | | 12,824,843.47 |
| Check | 8/19/2005 | 9461 | KSTU | Bev Bank MEDIA | 127.50 | | 12,824,970.97 |
| Check | 8/19/2005 | 9462 | KTBU | Bev Bank MEDIA | 3,973.75 | | 12,828,944.72 |
| Check | 8/19/2005 | 9463 | KTGF | Bev Bank MEDIA | 127.50 | | 12,829,072.22 |
| Check | 8/19/2005 | 9464 | KTHV | Bev Bank MEDIA | 1,402.50 | | 12,830,474.72 |
| Check | 8/19/2005 | 9465 | KTLA (WB) | Bev Bank MEDIA | 3,017.50 | | 12,833,492.22 |
| Check | 8/19/2005 | 9466 | KTVZ | Bev Bank MEDIA | 616.25 | | 12,834,108.47 |
| Check | 8/19/2005 | 9467 | KTXH | Bev Bank MEDIA | 255.00 | | 12,834,363.47 |
| Check | 8/19/2005 | 9468 | KUSA | Bev Bank MEDIA | 680.00 | | 12,835,043.47 |
| Check | 8/19/2005 | 9469 | KUSI | Bev Bank MEDIA | 2,252.50 | | 12,837,295.97 |
| Check | 8/19/2005 | 9470 | KUTP | Bev Bank MEDIA | 2,040.00 | | 12,839,335.97 |
| Check | 8/19/2005 | 9471 | KUWB | Bev Bank MEDIA | 1,062.50 | | 12,840,398.47 |
| Check | 8/19/2005 | 9472 | KWHB | Bev Bank MEDIA | 331.50 | | 12,840,729.97 |
| Check | 8/19/2005 | 9473 | KZTV | Bev Bank MEDIA | 807.50 | | 12,841,537.47 |
| Check | 8/19/2005 | 9474 | MALL | Bev Bank MEDIA | 722.50 | | 12,842,259.97 |
| Check | 8/19/2005 | 9475 | NCBN | Bev Bank MEDIA | 4,080.00 | | 12,846,339.97 |
| Check | 8/19/2005 | 9476 | NESN | Bev Bank MEDIA | 1,955.00 | | 12,848,294.97 |
| Check | 8/19/2005 | 9477 | OXYG | Bev Bank MEDIA | 8,372.50 | | 12,856,667.47 |
| Check | 8/19/2005 | 9478 | PCNC | Bev Bank MEDIA | 3,315.00 | | 12,859,982.47 |
| Check | 8/19/2005 | 9479 | PPIN | Bev Bank MEDIA | 31,264.70 | | 12,891,247.17 |
| Check | 8/19/2005 | 9480 | STUF | Bev Bank MEDIA | 425.00 | | 12,891,672.17 |
| Check | 8/19/2005 | 9481 | TTMC | Bev Bank MEDIA | 382.50 | | 12,892,054.67 |
| Check | 8/19/2005 | 9482 | TVSS | Bev Bank MEDIA | 21,000.00 | | 12,913,054.67 |
| Check | 8/19/2005 | 9483 | WACH | Bev Bank MEDIA | 85.00 | | 12,913,139.67 |
| Check | 8/19/2005 | 9484 | WACY | Bev Bank MEDIA | 510.00 | | 12,913,649.67 |
| Check | 8/19/2005 | 9485 | WBAY | Bev Bank MEDIA | 106.25 | | 12,913,755.92 |
| Check | 8/19/2005 | 9486 | WBDT | Bev Bank MEDIA | 1,062.50 | | 12,914,818.42 |
| Check | 8/19/2005 | 9487 | WBGR | Bev Bank MEDIA | 382.50 | | 12,915,200.92 |
| Check | 8/19/2005 | 9488 | WBOC | Bev Bank MEDIA | 998.75 | | 12,916,199.67 |
| Check | 8/19/2005 | 9489 | WDCA | Bev Bank MEDIA | 1,997.50 | | 12,918,197.17 |
| Check | 8/19/2005 | 9490 | WENT | Bev Bank MEDIA | 31,003.75 | | 12,949,200.92 |
| Check | 8/19/2005 | 9491 | WFLD | Bev Bank MEDIA | 7,225.00 | | 12,956,425.92 |

Direct Marketing Concepts, Inc.
General Ledger
As of November 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 8/19/2005 | 9492 | WFQX | Bev Bank MEDIA | 531.25 | | 12,956,957.17 |
| Check | 8/19/2005 | 9493 | WFTX | Bev Bank MEDIA | 1,870.00 | | 12,958,827.17 |
| Check | 8/19/2005 | 9494 | WGBA | Bev Bank MEDIA | 977.50 | | 12,959,804.67 |
| Check | 8/19/2005 | 9495 | WGHP | Bev Bank MEDIA | 1,636.25 | | 12,961,440.92 |
| Check | 8/19/2005 | 9496 | WITI | Bev Bank MEDIA | 382.50 | | 12,961,823.42 |
| Check | 8/19/2005 | 9497 | WJMN | Bev Bank MEDIA | 743.75 | | 12,962,567.17 |
| Check | 8/19/2005 | 9498 | WJWW | Bev Bank MEDIA | 170.00 | | 12,962,737.17 |
| Check | 8/19/2005 | 9499 | WKRN-TV | Bev Bank MEDIA | 127.50 | | 12,962,864.67 |
| Check | 8/19/2005 | 9500 | WLNS | Bev Bank MEDIA | 255.00 | | 12,963,119.67 |
| Check | 8/19/2005 | 9501 | WLNY-TV | Bev Bank MEDIA | 4,760.00 | | 12,967,879.67 |
| Check | 8/19/2005 | 9502 | WMCN | Bev Bank MEDIA | 1,275.00 | | 12,969,154.67 |
| Check | 8/19/2005 | 9503 | WNDS | Bev Bank MEDIA | 510.00 | | 12,969,664.67 |
| Check | 8/19/2005 | 9504 | WOGX | Bev Bank MEDIA | 63.75 | | 12,969,728.42 |
| Check | 8/19/2005 | 9505 | WOTH | Bev Bank MEDIA | 233.75 | | 12,969,962.17 |
| Check | 8/19/2005 | 9506 | WPLG | Bev Bank MEDIA | 5,078.75 | | 12,975,040.92 |
| Check | 8/19/2005 | 9507 | WPTA | Bev Bank MEDIA | 573.75 | | 12,975,614.67 |
| Check | 8/19/2005 | 9508 | WTHI | Bev Bank MEDIA | 680.00 | | 12,976,294.67 |
| Check | 8/19/2005 | 9509 | WTOL | Bev Bank MEDIA | 1,785.00 | | 12,978,079.67 |
| Check | 8/19/2005 | 9510 | WTVK | Bev Bank MEDIA | 1,020.00 | | 12,979,099.67 |
| Check | 8/19/2005 | 9511 | WUHF | Bev Bank MEDIA | 595.00 | | 12,979,694.67 |
| Check | 8/19/2005 | 9512 | WUTV | Bev Bank MEDIA | 2,805.00 | | 12,982,499.67 |
| Check | 8/19/2005 | 9513 | WVNY | Bev Bank MEDIA | 340.00 | | 12,982,839.67 |
| Check | 8/19/2005 | 9514 | WVVH | Bev Bank MEDIA | 425.00 | | 12,983,264.67 |
| Check | 8/19/2005 | 9515 | WWMT | Bev Bank MEDIA | 2,720.00 | | 12,985,984.67 |
| Check | 8/19/2005 | 9516 | WWOR | Bev Bank MEDIA | 11,050.00 | | 12,997,034.67 |
| Check | 8/19/2005 | 9517 | XUPN | Bev Bank MEDIA | 2,082.50 | | 12,999,117.17 |
| Check | 8/19/2005 | 9518 | KGMC | Bev Bank MEDIA | 233.75 | | 12,999,350.92 |
| Check | 8/19/2005 | 9519 | Fairway Media | Bev Bank MEDIA | 33,061.00 | | 13,032,411.92 |
| Check | 8/19/2005 | 9520 | PAX | Bev Bank MEDIA | 61,327.50 | | 13,093,739.42 |
| Check | 8/19/2005 | 9415 | Fairway Media | Bev Bank MEDIA | 1,350.00 | | 13,095,089.42 |
| Check | 8/22/2005 | 9415 | WPWR | Bev Bank MEDIA | 5,355.00 | | 13,100,444.42 |
| Check | 8/22/2005 | 9416 | CCMA | Bev Bank MEDIA | 552.50 | | 13,100,976.92 |
| Check | 8/23/2005 | 9521 | WOTV | Bev Bank MEDIA | 3,187.50 | | 13,104,364.42 |
| Check | 8/23/2005 | 9523 | NBCU | Bev Bank MEDIA | 850.00 | | 13,105,214.42 |
| Check | 8/26/2005 | 9523 | FSNP | Bev Bank MEDIA | 0.00 | | 13,105,214.42 |
| Check | 8/26/2005 | 9524 | FSRM | Bev Bank MEDIA | 3,782.50 | | 13,108,996.92 |
| Check | 8/26/2005 | 9525 | KENS | Bev Bank MEDIA | 2,465.00 | | 13,111,461.92 |
| Check | 8/26/2005 | 9526 | KTTV | Bev Bank MEDIA | 7,140.00 | | 13,118,601.92 |
| Check | 8/26/2005 | 9527 | SUNS | Bev Bank MEDIA | 3,761.25 | | 13,122,363.17 |
| Check | 8/26/2005 | 9528 | WBZ | Bev Bank MEDIA | 425.00 | | 13,122,788.17 |
| Check | 8/26/2005 | 9529 | WGGB | Bev Bank MEDIA | 850.00 | | 13,123,638.17 |
| Check | 8/26/2005 | 9530 | Tower Media | Bev Bank MEDIA | 7,000.00 | | 13,130,638.17 |
| Check | 8/26/2005 | 9540 | ACTN | Bev Bank MEDIA | 9,775.05 | | 13,140,413.22 |
| Check | 8/26/2005 | 9541 | ALSN | Bev Bank MEDIA | 998.75 | | 13,141,411.97 |
| Check | 8/26/2005 | 9542 | AUCT | Bev Bank MEDIA | 2,507.50 | | 13,143,919.47 |
| Check | 8/26/2005 | 9543 | BFAS | Bev Bank MEDIA | 743.75 | | 13,144,663.22 |
| Check | 8/26/2005 | 9544 | CCMA | Bev Bank MEDIA | 1,360.00 | | 13,146,023.22 |
| Check | 8/26/2005 | 9545 | CCNE | Bev Bank MEDIA | 2,805.00 | | 13,148,828.22 |
| Check | 8/26/2005 | 9546 | CCOX | Bev Bank MEDIA | 765.00 | | 13,149,593.22 |

Direct Marketing Concepts, Inc.
General Ledger
As of November 30, 2005

Accrual Basis

Page 481

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 8/26/2005 | 9547 | CORT | Bev Bank MEDIA | 18,700.00 | | 13,168,293.22 |
| Check | 8/26/2005 | 9548 | CTLG | Bev Bank MEDIA | 3,017.50 | | 13,171,310.72 |
| Check | 8/26/2005 | 9549 | DISC | Bev Bank MEDIA | 81,005.00 | | 13,252,315.72 |
| Check | 8/26/2005 | 9550 | DIYN | Bev Bank MEDIA | 1,848.75 | | 13,254,164.47 |
| Check | 8/26/2005 | 9551 | FITV | Bev Bank MEDIA | 85.00 | | 13,254,249.47 |
| Check | 8/26/2005 | 9552 | FSAZ | Bev Bank MEDIA | 616.25 | | 13,254,865.72 |
| Check | 8/26/2005 | 9553 | FSBA | Bev Bank MEDIA | 5,482.50 | | 13,260,348.22 |
| Check | 8/26/2005 | 9554 | FSCO | Bev Bank MEDIA | 212.50 | | 13,260,560.72 |
| Check | 8/26/2005 | 9555 | FSDT | Bev Bank MEDIA | 2,380.00 | | 13,262,940.72 |
| Check | 8/26/2005 | 9556 | FSFL | Bev Bank MEDIA | 2,337.50 | | 13,265,278.22 |
| Check | 8/26/2005 | 9557 | FSNE | Bev Bank MEDIA | 2,273.75 | | 13,267,551.97 |
| Check | 8/26/2005 | 9558 | FSNM | Bev Bank MEDIA | 1,657.50 | | 13,269,209.47 |
| Check | 8/26/2005 | 9559 | FSNP | Bev Bank MEDIA | 1,997.50 | | 13,271,206.97 |
| Check | 8/26/2005 | 9560 | FSNW | Bev Bank MEDIA | 2,677.50 | | 13,273,884.47 |
| Check | 8/26/2005 | 9561 | FSRM | Bev Bank MEDIA | 2,167.50 | | 13,276,051.97 |
| Check | 8/26/2005 | 9562 | FSSW | Bev Bank MEDIA | 2,783.75 | | 13,278,835.72 |
| Check | 8/26/2005 | 9563 | FSW2 | Bev Bank MEDIA | 3,463.75 | | 13,282,299.47 |
| Check | 8/26/2005 | 9564 | FSWE | Bev Bank MEDIA | 3,825.00 | | 13,286,124.47 |
| Check | 8/26/2005 | 9565 | GOOD | Bev Bank MEDIA | 1,912.50 | | 13,288,036.97 |
| Check | 8/26/2005 | 9566 | HLCC | Bev Bank MEDIA | 255.00 | | 13,288,291.97 |
| Check | 8/26/2005 | 9567 | INSP | Bev Bank MEDIA | 2,890.00 | | 13,291,181.97 |
| Check | 8/26/2005 | 9568 | KASY | Bev Bank MEDIA | 892.50 | | 13,292,074.47 |
| Check | 8/26/2005 | 9569 | KBJR | Bev Bank MEDIA | 1,955.00 | | 13,294,029.47 |
| Check | 8/26/2005 | 9570 | KDFX | Bev Bank MEDIA | 297.50 | | 13,294,326.97 |
| Check | 8/26/2005 | 9571 | KDLH | Bev Bank MEDIA | 106.25 | | 13,294,433.22 |
| Check | 8/26/2005 | 9572 | KDOC TV | Bev Bank MEDIA | 1,657.50 | | 13,296,090.72 |
| Check | 8/26/2005 | 9573 | KDVR | Bev Bank MEDIA | 552.50 | | 13,296,643.22 |
| Check | 8/26/2005 | 9574 | KEVN | Bev Bank MEDIA | 127.50 | | 13,296,770.72 |
| Check | 8/26/2005 | 9575 | KGIN | Bev Bank MEDIA | 361.25 | | 13,297,131.97 |
| Check | 8/26/2005 | 9576 | KGMB | Bev Bank MEDIA | 2,124.98 | | 13,299,256.95 |
| Check | 8/26/2005 | 9577 | KGMC | Bev Bank MEDIA | 318.75 | | 13,299,575.70 |
| Check | 8/26/2005 | 9578 | KHIZ | Bev Bank MEDIA | 1,062.50 | | 13,300,638.20 |
| Check | 8/26/2005 | 9579 | KJRH | Bev Bank MEDIA | 4,058.75 | | 13,304,696.95 |
| Check | 8/26/2005 | 9580 | KLTV | Bev Bank MEDIA | 255.00 | | 13,304,951.95 |
| Check | 8/26/2005 | 9581 | KMVU | Bev Bank MEDIA | 127.50 | | 13,305,079.45 |
| Check | 8/26/2005 | 9582 | KNIN | Bev Bank MEDIA | 170.00 | | 13,305,249.45 |
| Check | 8/26/2005 | 9583 | KNSD | Bev Bank MEDIA | 1,657.50 | | 13,306,906.95 |
| Check | 8/26/2005 | 9584 | KOIN | Bev Bank MEDIA | 892.50 | | 13,307,799.45 |
| Check | 8/26/2005 | 9585 | KOLN | Bev Bank MEDIA | 106.25 | | 13,307,905.70 |
| Check | 8/26/2005 | 9586 | KPRC | Bev Bank MEDIA | 7,990.00 | | 13,315,895.70 |
| Check | 8/26/2005 | 9587 | KREX | Bev Bank MEDIA | 148.75 | | 13,316,044.45 |
| Check | 8/26/2005 | 9588 | KRON-TV | Bev Bank MEDIA | 6,120.00 | | 13,322,164.45 |
| Check | 8/26/2005 | 9589 | KSAS | Bev Bank MEDIA | 595.00 | | 13,322,759.45 |
| Check | 8/26/2005 | 9590 | KSCC | Bev Bank MEDIA | 467.50 | | 13,323,226.95 |
| Check | 8/26/2005 | 9591 | KTBU | Bev Bank MEDIA | 2,401.25 | | 13,325,628.20 |
| Check | 8/26/2005 | 9592 | KTLA (WB) | Bev Bank MEDIA | 3,017.50 | | 13,328,645.70 |
| Check | 8/26/2005 | 9593 | KTLV | Bev Bank MEDIA | 2,380.00 | | 13,331,025.70 |
| Check | 8/26/2005 | 9594 | KTVZ | Bev Bank MEDIA | 616.25 | | 13,331,641.95 |
| Check | 8/26/2005 | 9595 | KTXH | Bev Bank MEDIA | 255.00 | | 13,331,896.95 |

**Direct Marketing Concepts, Inc.**
**General Ledger**
**As of November 30, 2005**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 8/26/2005 | 9596 | KUSI | Bev Bank MEDIA | 850.00 | | 13,332,746.95 |
| Check | 8/26/2005 | 9597 | KUTP | Bev Bank MEDIA | 1,870.00 | | 13,334,616.95 |
| Check | 8/26/2005 | 9598 | KUWB | Bev Bank MEDIA | 297.50 | | 13,334,914.45 |
| Check | 8/26/2005 | 9599 | KZTV | Bev Bank MEDIA | 255.00 | | 13,335,169.45 |
| Check | 8/26/2005 | 9600 | MALL | Bev Bank MEDIA | 1,806.25 | | 13,336,975.70 |
| Check | 8/26/2005 | 9601 | NC8N | Bev Bank MEDIA | 127.50 | | 13,337,103.20 |
| Check | 8/26/2005 | 9602 | NESN | Bev Bank MEDIA | 977.50 | | 13,338,080.70 |
| Check | 8/26/2005 | 9603 | OXYG | Bev Bank MEDIA | 3,612.50 | | 13,341,693.20 |
| Check | 8/26/2005 | 9604 | PCNC | Bev Bank MEDIA | 1,976.25 | | 13,343,669.45 |
| Check | 8/26/2005 | 9605 | PPIN | Bev Bank MEDIA | 15,632.35 | | 13,359,301.80 |
| Check | 8/26/2005 | 9606 | SHPL | Bev Bank MEDIA | 10,500.16 | | 13,369,801.96 |
| Check | 8/26/2005 | 9607 | STUF | Bev Bank MEDIA | 935.00 | | 13,370,736.96 |
| Check | 8/26/2005 | 9608 | SUNS | Bev Bank MEDIA | 2,040.00 | | 13,372,776.96 |
| Check | 8/26/2005 | 9609 | TRAV | Bev Bank MEDIA | 9,520.00 | | 13,382,296.96 |
| Check | 8/26/2005 | 9610 | TTLC | Bev Bank MEDIA | 6,375.00 | | 13,388,671.96 |
| Check | 8/26/2005 | 9611 | TTMC | Bev Bank MEDIA | 892.50 | | 13,389,564.46 |
| Check | 8/26/2005 | 9612 | TVSS | Bev Bank MEDIA | 10,500.00 | | 13,400,064.46 |
| Check | 8/26/2005 | 9613 | WACH | Bev Bank MEDIA | 2,252.50 | | 13,402,316.96 |
| Check | 8/26/2005 | 9614 | WACY | Bev Bank MEDIA | 1,615.00 | | 13,403,931.96 |
| Check | 8/26/2005 | 9615 | WADL | Bev Bank MEDIA | 2,082.50 | | 13,406,014.46 |
| Check | 8/26/2005 | 9616 | WBDT | Bev Bank MEDIA | 828.75 | | 13,406,843.21 |
| Check | 8/26/2005 | 9617 | WBCC | Bev Bank MEDIA | 255.00 | | 13,407,098.21 |
| Check | 8/26/2005 | 9618 | WBUI | Bev Bank MEDIA | 446.25 | | 13,407,544.46 |
| Check | 8/26/2005 | 9619 | WCGV | Bev Bank MEDIA | 510.00 | | 13,408,054.46 |
| Check | 8/26/2005 | 9620 | WCCA | Bev Bank MEDIA | 1,955.00 | | 13,410,009.46 |
| Check | 8/26/2005 | 9621 | WENT | Bev Bank MEDIA | 477.50 | | 13,419,486.96 |
| Check | 8/26/2005 | 9622 | WFOX | Bev Bank MEDIA | 531.25 | | 13,420,018.21 |
| Check | 8/26/2005 | 9623 | WFTX | Bev Bank MEDIA | 1,870.00 | | 13,421,888.21 |
| Check | 8/26/2005 | 9624 | WGBA | Bev Bank MEDIA | 510.00 | | 13,422,398.21 |
| Check | 8/26/2005 | 9625 | WGBA | Bev Bank MEDIA | 1,219.75 | | 13,423,617.96 |
| Check | 8/26/2005 | 9626 | WGGB | Bev Bank MEDIA | 850.00 | | 13,424,467.96 |
| Check | 8/26/2005 | 9627 | WGHP | Bev Bank MEDIA | 212.50 | | 13,424,680.46 |
| Check | 8/26/2005 | 9628 | WITI | Bev Bank MEDIA | 233.75 | | 13,424,914.21 |
| Check | 8/26/2005 | 9629 | WIZE | Bev Bank MEDIA | 21,500.06 | | 13,446,414.27 |
| Check | 8/26/2005 | 9630 | WJBK | Bev Bank MEDIA | 2,550.00 | | 13,448,964.27 |
| Check | 8/26/2005 | 9631 | WJMN | Bev Bank MEDIA | 212.50 | | 13,449,176.77 |
| Check | 8/26/2005 | 9632 | WK3T | Bev Bank MEDIA | 63.75 | | 13,449,240.52 |
| Check | 8/26/2005 | 9633 | WKRN-TV | Bev Bank MEDIA | 127.50 | | 13,449,368.02 |
| Check | 8/26/2005 | 9634 | WLNS | Bev Bank MEDIA | 255.00 | | 13,449,623.02 |
| Check | 8/26/2005 | 9635 | WLNY-TV | Bev Bank MEDIA | 5,440.00 | | 13,455,063.02 |
| Check | 8/26/2005 | 9636 | WMCN | Bev Bank MEDIA | 1,275.00 | | 13,456,338.02 |
| Check | 8/26/2005 | 9637 | WNDS | Bev Bank MEDIA | 531.25 | | 13,456,869.27 |
| Check | 8/26/2005 | 9638 | WOFL | Bev Bank MEDIA | 1,530.00 | | 13,458,399.27 |
| Check | 8/26/2005 | 9639 | WOGX | Bev Bank MEDIA | 148.75 | | 13,458,548.02 |
| Check | 8/26/2005 | 9640 | WPLG | Bev Bank MEDIA | 956.25 | | 13,459,504.27 |
| Check | 8/26/2005 | 9641 | WPTA | Bev Bank MEDIA | 127.50 | | 13,459,631.77 |
| Check | 8/26/2005 | 9642 | WPWR | Bev Bank MEDIA | 403.75 | | 13,460,035.52 |
| Check | 8/26/2005 | 9643 | WTHI | Bev Bank MEDIA | 531.25 | | 13,460,566.77 |
| Check | 8/26/2005 | 9644 | WTOL | Bev Bank MEDIA | 1,657.50 | | 13,462,224.27 |

DMC 02608

## Direct Marketing Concepts, Inc.
## General Ledger
### As of November 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|------:|-------:|--------:|
| Check | 8/26/2005 | 9845 | WTVK | Bev Bank MEDIA | 340.00 | | 13,462,564.27 |
| Check | 8/26/2005 | 9846 | WUHF | Bev Bank MEDIA | 595.00 | | 13,463,159.27 |
| Check | 8/26/2005 | 9847 | WUTV | Bev Bank MEDIA | 2,805.00 | | 13,465,964.27 |
| Check | 8/26/2005 | 9848 | WWOR | Bev Bank MEDIA | 6,375.00 | | 13,472,339.27 |
| Check | 8/26/2005 | 9849 | XUPN | Bev Bank MEDIA | 1,381.25 | | 13,473,720.52 |
| Check | 8/26/2005 | 9850 | Fairway Media | Bev Bank MEDIA | 16,252.00 | | 13,489,972.52 |
| Check | 8/26/2005 | 9851 | PAX | Bev Bank MEDIA | 73,036.25 | | 13,563,008.77 |
| Check | 8/26/2005 | EFT | Mercury Media | CitiBank (MM) | 110,602.94 | | 13,673,611.71 |
| Check | 8/29/2005 | 9531 | Cash | Bev Bank MEDIA | 1,903.75 | | 13,675,515.46 |
| Bill | 8/29/2005 | ITV82... | Capital Media, Inc. | Accounts Payable | 30,000.00 | | 13,705,515.46 |
| Check | 8/31/2005 | 9532 | KWWL | Bev Bank MEDIA | 1,147.50 | | 13,706,662.96 |
| Check | 8/31/2005 | 9533 | KBCB | Bev Bank MEDIA | 340.00 | | 13,707,002.96 |
| Check | 9/1/2005 | 9534 | Fairway Media | Bev Bank MEDIA | 722.50 | | 13,707,725.46 |
| Check | 9/1/2005 | 9535 | Tower Media | Bev Bank MEDIA | 9,700.00 | | 13,717,425.46 |
| Check | 9/1/2005 | 9536 | Tower Media | Bev Bank MEDIA | 3,500.00 | | 13,720,925.46 |
| Check | 9/2/2005 | 9694 | ACTN | Bev Bank MEDIA | 9,775.05 | | 13,730,700.51 |
| Check | 9/2/2005 | 9695 | ALSN | Bev Bank MEDIA | 998.75 | | 13,731,699.26 |
| Check | 9/2/2005 | 9696 | AUCT | Bev Bank MEDIA | 1,785.00 | | 13,733,484.26 |
| Check | 9/2/2005 | 9697 | BFAS | Bev Bank MEDIA | 446.25 | | 13,733,930.51 |
| Check | 9/2/2005 | 9698 | CCMA | Bev Bank MEDIA | 1,572.50 | | 13,735,503.01 |
| Check | 9/2/2005 | 9699 | CCNE | Bev Bank MEDIA | 4,505.00 | | 13,740,008.01 |
| Check | 9/2/2005 | 9700 | CORT | Bev Bank MEDIA | 22,610.00 | | 13,762,618.01 |
| Check | 9/2/2005 | 9701 | CSMA | Bev Bank MEDIA | 6,948.75 | | 13,769,566.76 |
| Check | 9/2/2005 | 9702 | CTLG | Bev Bank MEDIA | 1,827.50 | | 13,771,394.26 |
| Check | 9/2/2005 | 9703 | DISC | Bev Bank MEDIA | 96,135.00 | | 13,867,529.26 |
| Check | 9/2/2005 | 9704 | DIYN | Bev Bank MEDIA | 535.25 | | 13,868,064.51 |
| Check | 9/2/2005 | 9705 | FITV | Bev Bank MEDIA | 191.25 | | 13,868,255.76 |
| Check | 9/2/2005 | 9706 | FSAZ | Bev Bank MEDIA | 1,190.00 | | 13,869,445.76 |
| Check | 9/2/2005 | 9707 | FSBA | Bev Bank MEDIA | 2,380.00 | | 13,871,825.76 |
| Check | 9/2/2005 | 9708 | FSCO | Bev Bank MEDIA | 212.50 | | 13,872,038.26 |
| Check | 9/2/2005 | 9709 | FSDT | Bev Bank MEDIA | 2,103.75 | | 13,874,138.01 |
| Check | 9/2/2005 | 9813 | FSFL | Bev Bank MEDIA | 765.00 | | 13,874,903.01 |
| Check | 9/2/2005 | 9814 | FSNE | Bev Bank MEDIA | 2,571.25 | | 13,877,474.26 |
| Check | 9/2/2005 | 9815 | FSNM | Bev Bank MEDIA | 1,572.50 | | 13,879,046.76 |
| Check | 9/2/2005 | 9816 | FSNW | Bev Bank MEDIA | 2,571.25 | | 13,881,618.01 |
| Check | 9/2/2005 | 9817 | FSRM | Bev Bank MEDIA | 2,082.50 | | 13,883,700.51 |
| Check | 9/2/2005 | 9818 | FSSW | Bev Bank MEDIA | 2,783.75 | | 13,886,484.26 |
| Check | 9/2/2005 | 9710 | FSW2 | Bev Bank MEDIA | 2,295.00 | | 13,888,779.26 |
| Check | 9/2/2005 | 9711 | FSWE | Bev Bank MEDIA | 935.00 | | 13,889,714.26 |
| Check | 9/2/2005 | 9712 | GOOD | Bev Bank MEDIA | 2,677.50 | | 13,892,391.76 |
| Check | 9/2/2005 | 9713 | HLCC | Bev Bank MEDIA | 425.00 | | 13,892,816.76 |
| Check | 9/2/2005 | 9714 | INSP | Bev Bank MEDIA | 4,037.50 | | 13,896,854.26 |
| Check | 9/2/2005 | 9715 | KASY | Bev Bank MEDIA | 510.00 | | 13,897,364.26 |
| Check | 9/2/2005 | 9716 | KBJR | Bev Bank MEDIA | 722.50 | | 13,898,086.76 |
| Check | 9/2/2005 | 9717 | KCAU | Bev Bank MEDIA | 1,147.50 | | 13,899,234.26 |
| Check | 9/2/2005 | 9718 | KDFX | Bev Bank MEDIA | 850.00 | | 13,900,084.26 |
| Check | 9/2/2005 | 9719 | KDLH | Bev Bank MEDIA | 106.25 | | 13,900,190.51 |
| Check | 9/2/2005 | 9720 | KDVR | Bev Bank MEDIA | 382.50 | | 13,900,573.01 |
| Check | 9/2/2005 | 9721 | KENS | Bev Bank MEDIA | 1,700.00 | | 13,902,273.01 |

DMC 02609

**Direct Marketing Concepts, Inc.**
**General Ledger**
As of November 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/2/2005 | 9722 | KEVN | Bev Bank MEDIA | 63.75 | | 13,902,336.76 |
| Check | 9/2/2005 | 9723 | KGIN | Bev Bank MEDIA | 318.75 | | 13,902,655.51 |
| Check | 9/2/2005 | 9724 | KGMB | Bev Bank MEDIA | 2,124.98 | | 13,904,780.49 |
| Check | 9/2/2005 | 9725 | KGMC | Bev Bank MEDIA | 446.25 | | 13,905,226.74 |
| Check | 9/2/2005 | 9726 | KHIZ | Bev Bank MEDIA | 892.50 | | 13,906,119.24 |
| Check | 9/2/2005 | 9727 | KJRH | Bev Bank MEDIA | 595.00 | | 13,906,714.24 |
| Check | 9/2/2005 | 9728 | KKDF | Bev Bank MEDIA | 1,530.00 | | 13,908,244.24 |
| Check | 9/2/2005 | 9729 | KMMF | Bev Bank MEDIA | 191.25 | | 13,908,435.49 |
| Check | 9/2/2005 | 9730 | KMVU | Bev Bank MEDIA | 170.00 | | 13,908,605.49 |
| Check | 9/2/2005 | 9731 | KOIN | Bev Bank MEDIA | 850.00 | | 13,909,455.49 |
| Check | 9/2/2005 | 9732 | KOLD | Bev Bank MEDIA | 0.00 | | 13,909,455.49 |
| Check | 9/2/2005 | 9733 | KOLN | Bev Bank MEDIA | 106.25 | | 13,909,561.74 |
| Check | 9/2/2005 | 9734 | KPNZ | Bev Bank MEDIA | 212.50 | | 13,909,774.24 |
| Check | 9/2/2005 | 9735 | KPRC | Bev Bank MEDIA | 510.00 | | 13,910,284.24 |
| Check | 9/2/2005 | 9736 | KPSE | Bev Bank MEDIA | 1,657.50 | | 13,911,941.74 |
| Check | 9/2/2005 | 9737 | KREX | Bev Bank MEDIA | 148.75 | | 13,912,090.49 |
| Check | 9/2/2005 | 9738 | KRON-TV | Bev Bank MEDIA | 6,120.00 | | 13,918,210.49 |
| Check | 9/2/2005 | 9739 | KSAS | Bev Bank MEDIA | 403.75 | | 13,918,614.24 |
| Check | 9/2/2005 | 9740 | KSCC | Bev Bank MEDIA | 212.50 | | 13,918,826.74 |
| Check | 9/2/2005 | 9741 | KSTU | Bev Bank MEDIA | 127.50 | | 13,918,954.24 |
| Check | 9/2/2005 | 9742 | KTBU | Bev Bank MEDIA | 3,187.50 | | 13,922,141.74 |
| Check | 9/2/2005 | 9743 | KTGF | Bev Bank MEDIA | 552.50 | | 13,922,694.24 |
| Check | 9/2/2005 | 9744 | KTLA (WB) | Bev Bank MEDIA | 3,867.50 | | 13,926,561.74 |
| Check | 9/2/2005 | 9745 | KTTV | Bev Bank MEDIA | 2,380.00 | | 13,928,941.74 |
| Check | 9/2/2005 | 9746 | KTVZ | Bev Bank MEDIA | 63.75 | | 13,929,005.49 |
| Check | 9/2/2005 | 9747 | KTXH | Bev Bank MEDIA | 255.00 | | 13,929,260.49 |
| Check | 9/2/2005 | 9748 | KUTP | Bev Bank MEDIA | 1,147.50 | | 13,930,407.99 |
| Check | 9/2/2005 | 9749 | KUWB | Bev Bank MEDIA | 297.50 | | 13,930,705.49 |
| Check | 9/2/2005 | 9750 | KXAN | Bev Bank MEDIA | 127.50 | | 13,930,832.99 |
| Check | 9/2/2005 | 9751 | KYTX | Bev Bank MEDIA | 382.50 | | 13,931,215.49 |
| Check | 9/2/2005 | 9752 | KZTV | Bev Bank MEDIA | 255.00 | | 13,931,470.49 |
| Check | 9/2/2005 | 9753 | MALL | Bev Bank MEDIA | 616.25 | | 13,932,086.74 |
| Check | 9/2/2005 | 9754 | NC8N | Bev Bank MEDIA | 1,147.50 | | 13,933,234.24 |
| Check | 9/2/2005 | 9755 | NECN | Bev Bank MEDIA | 1,700.00 | | 13,934,934.24 |
| Check | 9/2/2005 | 9756 | NESN | Bev Bank MEDIA | 977.50 | | 13,935,911.74 |
| Check | 9/2/2005 | 9757 | OXYG | Bev Bank MEDIA | 9,307.50 | | 13,945,219.24 |
| Check | 9/2/2005 | 9758 | PCNC | Bev Bank MEDIA | 1,657.50 | | 13,946,876.74 |
| Check | 9/2/2005 | 9759 | PPIN | Bev Bank MEDIA | 15,632.35 | | 13,962,509.09 |
| Check | 9/2/2005 | 9760 | STUF | Bev Bank MEDIA | 595.00 | | 13,963,104.09 |
| Check | 9/2/2005 | 9761 | SUNS | Bev Bank MEDIA | 2,465.00 | | 13,965,569.09 |
| Check | 9/2/2005 | 9762 | TRAV | Bev Bank MEDIA | 7,565.00 | | 13,973,134.09 |
| Check | 9/2/2005 | 9763 | TTLC | Bev Bank MEDIA | 5,950.00 | | 13,979,084.09 |
| Check | 9/2/2005 | 9764 | TTMC | Bev Bank MEDIA | 552.50 | | 13,979,636.59 |
| Check | 9/2/2005 | 9765 | TVSS | Bev Bank MEDIA | 10,500.00 | | 13,990,136.59 |
| Check | 9/2/2005 | 9766 | WACH | Bev Bank MEDIA | 913.75 | | 13,991,050.34 |
| Check | 9/2/2005 | 9767 | WACY | Bev Bank MEDIA | 2,252.50 | | 13,993,302.84 |
| Check | 9/2/2005 | 9768 | WADL | Bev Bank MEDIA | 7,990.00 | | 14,001,292.84 |
| Check | 9/2/2005 | 9769 | WATM | Bev Bank MEDIA | 1,466.25 | | 14,002,759.09 |
| Check | 9/2/2005 | 9770 | WBDT | Bev Bank MEDIA | 467.50 | | 14,003,226.59 |

DMC 02610

Direct Marketing Concepts, Inc.
General Ledger
As of November 30, 2005

Accrual Basis

Page 485

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/2/2005 | 9771 | WBQC | Bev Bank MEDIA | 450.50 | | 14,003,677.09 |
| Check | 9/2/2005 | 9772 | WBUI | Bev Bank MEDIA | 1,190.00 | | 14,004,867.09 |
| Check | 9/2/2005 | 9773 | WCGV | Bev Bank MEDIA | 510.00 | | 14,005,377.09 |
| Check | 9/2/2005 | 9774 | WCIU | Bev Bank MEDIA | 1,615.00 | | 14,006,992.09 |
| Check | 9/2/2005 | 9775 | WDCA | Bev Bank MEDIA | 2,720.00 | | 14,009,712.09 |
| Check | 9/2/2005 | 9776 | WEINT | Bev Bank MEDIA | 9,201.25 | | 14,018,913.34 |
| Check | 9/2/2005 | 9777 | WELD | Bev Bank MEDIA | 3,825.00 | | 14,022,738.34 |
| Check | 9/2/2005 | 9778 | WFOX | Bev Bank MEDIA | 531.25 | | 14,023,269.59 |
| Check | 9/2/2005 | 9779 | WFTX | Bev Bank MEDIA | 1,870.00 | | 14,025,139.59 |
| Check | 9/2/2005 | 9780 | WGBA | Bev Bank MEDIA | 255.00 | | 14,025,394.59 |
| Check | 9/2/2005 | 9781 | WGEM | Bev Bank MEDIA | 510.00 | | 14,025,904.59 |
| Check | 9/2/2005 | 9782 | WGGB | Bev Bank MEDIA | 425.00 | | 14,026,329.59 |
| Check | 9/2/2005 | 9783 | Zephyr Media | Bev Bank MEDIA | 9,500.00 | | 14,035,829.59 |
| Check | 9/2/2005 | 9784 | WITI | Bev Bank MEDIA | 1,508.75 | | 14,037,338.34 |
| Check | 9/2/2005 | 9785 | WIZE | Bev Bank MEDIA | 6,238.88 | | 14,043,577.22 |
| Check | 9/2/2005 | 9786 | WJWW | Bev Bank MEDIA | 170.00 | | 14,043,747.22 |
| Check | 9/2/2005 | 9787 | WKBT | Bev Bank MEDIA | 63.75 | | 14,043,810.97 |
| Check | 9/2/2005 | 9788 | WKRN-TV | Bev Bank MEDIA | 233.75 | | 14,044,044.72 |
| Check | 9/2/2005 | 9789 | WLNS | Bev Bank MEDIA | 658.75 | | 14,044,703.47 |
| Check | 9/2/2005 | 9790 | WLNY-TV | Bev Bank MEDIA | 9,010.00 | | 14,053,713.47 |
| Check | 9/2/2005 | 9791 | WMCN | Bev Bank MEDIA | 1,275.00 | | 14,054,988.47 |
| Check | 9/2/2005 | 9792 | WNDS | Bev Bank MEDIA | 722.50 | | 14,055,710.97 |
| Check | 9/2/2005 | 9793 | WNEM | Bev Bank MEDIA | 3,357.50 | | 14,059,068.47 |
| Check | 9/2/2005 | 9794 | WOFL | Bev Bank MEDIA | 85.00 | | 14,059,153.47 |
| Check | 9/2/2005 | 9795 | WOGX | Bev Bank MEDIA | 148.75 | | 14,059,302.22 |
| Check | 9/2/2005 | 9796 | WPTA | Bev Bank MEDIA | 42.50 | | 14,059,344.72 |
| Check | 9/2/2005 | 9797 | WPWR | Bev Bank MEDIA | 2,550.00 | | 14,061,894.72 |
| Check | 9/2/2005 | 9798 | WSVN | Bev Bank MEDIA | 595.00 | | 14,062,489.72 |
| Check | 9/2/2005 | 9799 | WTHI | Bev Bank MEDIA | 807.50 | | 14,063,297.22 |
| Check | 9/2/2005 | 9800 | WTOL | Bev Bank MEDIA | 595.00 | | 14,063,892.22 |
| Check | 9/2/2005 | 9801 | WTTG | Bev Bank MEDIA | 850.00 | | 14,064,742.22 |
| Check | 9/2/2005 | 9802 | WTVK | Bev Bank MEDIA | 1,360.00 | | 14,066,102.22 |
| Check | 9/2/2005 | 9803 | WTVT | Bev Bank MEDIA | 2,550.00 | | 14,068,652.22 |
| Check | 9/2/2005 | 9804 | WUHF | Bev Bank MEDIA | 595.00 | | 14,069,247.22 |
| Check | 9/2/2005 | 9805 | WUTV | Bev Bank MEDIA | 2,550.00 | | 14,070,564.72 |
| Check | 9/2/2005 | 9806 | WWCP | Bev Bank MEDIA | 595.00 | | 14,071,159.72 |
| Check | 9/2/2005 | 9807 | WWOR | Bev Bank MEDIA | 2,805.00 | | 14,073,964.72 |
| Check | 9/2/2005 | 9808 | WYZZ | Bev Bank MEDIA | 1,211.25 | | 14,075,175.97 |
| Check | 9/2/2005 | 9809 | XUPN | Bev Bank MEDIA | 14,025.00 | | 14,089,200.97 |
| Check | 9/2/2005 | 9810 | Fairway Media | Bev Bank MEDIA | 743.75 | | 14,089,944.72 |
| Check | 9/2/2005 | 9811 | PAX | Bev Bank MEDIA | 1,381.25 | | 14,091,325.97 |
| Check | 9/2/2005 | 9812 | WVNY | Bev Bank MEDIA | 42,181.25 | | 14,133,507.22 |
| Check | 9/7/2005 | 9537 | KOLD | Bev Bank MEDIA | 85,042.50 | | 14,218,549.72 |
| Check | 9/7/2005 | 9538 | WUSA | Bev Bank MEDIA | 977.50 | | 14,219,527.22 |
| Check | 9/7/2005 | 9539 | KLJB | Bev Bank MEDIA | 595.00 | | 14,220,122.22 |
| Check | 9/7/2005 | 9819 | KGWB | Bev Bank MEDIA | 5,525.00 | | 14,225,647.22 |
| Check | 9/7/2005 | 9820 | WJYS | Bev Bank MEDIA | 255.00 | | 14,225,902.22 |
| Check | 9/7/2005 | EFT | Mercury Media | CitiBank (MM) | 318.75 | | 14,226,220.97 |
| Check | 9/7/2005 | | | CitiBank (MM) | 2,822.00 | | 14,229,042.97 |
| Check | 9/7/2005 | | | | 80,000.00 | | 14,309,042.97 |
| Check | 9/8/2005 | 9821 | WUSA | Bev Bank MEDIA | 1,275.00 | | 14,310,317.97 |

Accrual Basis

# Direct Marketing Concepts, Inc.
## General Ledger
### As of November 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/9/2005 | 9822 | Fairway Media | Bev Bank MEDIA | 382.50 | | 14,310,700.47 |
| Check | 9/9/2005 | 9823 | ACTN | Bev Bank MEDIA | 9,775.05 | | 14,320,475.52 |
| Check | 9/9/2005 | 9824 | AUCT | Bev Bank MEDIA | 2,826.25 | | 14,323,301.77 |
| Check | 9/9/2005 | 9825 | BFAS | Bev Bank MEDIA | 722.50 | | 14,324,024.27 |
| Check | 9/9/2005 | 9826 | CORT | Bev Bank MEDIA | 15,045.00 | | 14,339,069.27 |
| Check | 9/9/2005 | 9827 | CTLG | Bev Bank MEDIA | 1,147.50 | | 14,340,216.77 |
| Check | 9/9/2005 | 9828 | GOOD | Bev Bank MEDIA | 2,167.50 | | 14,342,384.27 |
| Check | 9/9/2005 | 9829 | HLCC | Bev Bank MEDIA | 892.50 | | 14,343,276.77 |
| Check | 9/9/2005 | 9830 | ISHO | Bev Bank MEDIA | 1,062.50 | | 14,344,339.27 |
| Check | 9/9/2005 | 9831 | KDFW | Bev Bank MEDIA | 1,020.00 | | 14,345,359.27 |
| Check | 9/9/2005 | 9832 | KDOC TV | Bev Bank MEDIA | 2,975.00 | | 14,348,334.27 |
| Check | 9/9/2005 | 9833 | KENS | Bev Bank MEDIA | 170.00 | | 14,348,504.27 |
| Check | 9/9/2005 | 9834 | KGMB | Bev Bank MEDIA | 0.00 | | 14,348,504.27 |
| Check | 9/9/2005 | 9835 | KGWB | Bev Bank MEDIA | 63.75 | | 14,348,568.02 |
| Check | 9/9/2005 | 9836 | KHIZ | Bev Bank MEDIA | 1,083.75 | | 14,349,651.77 |
| Check | 9/9/2005 | 9837 | KJRH | Bev Bank MEDIA | 170.00 | | 14,349,821.77 |
| Check | 9/9/2005 | 9838 | KLJB | Bev Bank MEDIA | 127.50 | | 14,349,949.27 |
| Check | 9/9/2005 | 9839 | KNIN | Bev Bank MEDIA | 255.00 | | 14,350,204.27 |
| Check | 9/9/2005 | 9840 | KOIN | Bev Bank MEDIA | 2,507.50 | | 14,352,711.77 |
| Check | 9/9/2005 | 9841 | KPRC | Bev Bank MEDIA | 935.00 | | 14,353,646.77 |
| Check | 9/9/2005 | 9842 | KRON-TV | Bev Bank MEDIA | 8,075.00 | | 14,361,721.77 |
| Check | 9/9/2005 | 9843 | KTBU | Bev Bank MEDIA | 595.00 | | 14,362,316.77 |
| Check | 9/9/2005 | 9844 | MALL | Bev Bank MEDIA | 1,360.00 | | 14,363,676.77 |
| Check | 9/9/2005 | 9845 | STUF | Bev Bank MEDIA | 1,253.75 | | 14,364,930.52 |
| Check | 9/9/2005 | 9846 | TTMC | Bev Bank MEDIA | 882.50 | | 14,365,823.02 |
| Check | 9/9/2005 | 9847 | WADL | Bev Bank MEDIA | 3,400.00 | | 14,369,223.02 |
| Check | 9/9/2005 | 9848 | WAOE | Bev Bank MEDIA | 382.50 | | 14,369,605.52 |
| Check | 9/9/2005 | 9849 | WATM | Bev Bank MEDIA | 63.75 | | 14,369,669.27 |
| Check | 9/9/2005 | 9850 | WBUI | Bev Bank MEDIA | 510.00 | | 14,370,179.27 |
| Check | 9/9/2005 | 9851 | WCFN | Bev Bank MEDIA | 382.50 | | 14,370,561.77 |
| Check | 9/9/2005 | 9852 | WDCA | Bev Bank MEDIA | 1,997.50 | | 14,372,559.27 |
| Check | 9/9/2005 | 9853 | WFTX | Bev Bank MEDIA | 340.00 | | 14,372,899.27 |
| Check | 9/9/2005 | 9854 | WGEM | Bev Bank MEDIA | 510.00 | | 14,373,409.27 |
| Check | 9/9/2005 | 9855 | WGGB | Bev Bank MEDIA | 637.50 | | 14,374,046.77 |
| Check | 9/9/2005 | 9856 | WHBQ | Bev Bank MEDIA | 595.00 | | 14,374,641.77 |
| Check | 9/9/2005 | 9857 | WKRN-TV | Bev Bank MEDIA | 106.25 | | 14,374,748.02 |
| Check | 9/9/2005 | 9858 | WLNY-TV | Bev Bank MEDIA | 4,420.00 | | 14,379,168.02 |
| Check | 9/9/2005 | 9859 | WNDS | Bev Bank MEDIA | 2,167.50 | | 14,381,335.52 |
| Check | 9/9/2005 | 9860 | WNYW | Bev Bank MEDIA | 4,845.00 | | 14,386,180.52 |
| Check | 9/9/2005 | 9861 | WPLG | Bev Bank MEDIA | 318.75 | | 14,386,499.27 |
| Check | 9/9/2005 | 9862 | WTOL | Bev Bank MEDIA | 2,847.50 | | 14,389,346.77 |
| Check | 9/9/2005 | 9863 | WTTG | Bev Bank MEDIA | 1,020.00 | | 14,390,366.77 |
| Check | 9/9/2005 | 9864 | WUHF | Bev Bank MEDIA | 595.00 | | 14,390,961.77 |
| Check | 9/9/2005 | 9865 | WVNY | Bev Bank MEDIA | 340.00 | | 14,391,301.77 |
| Check | 9/9/2005 | 9866 | WVTV | Bev Bank MEDIA | 510.00 | | 14,391,811.77 |
| Check | 9/9/2005 | 9867 | WWOR | Bev Bank MEDIA | 17,680.00 | | 14,409,491.77 |
| Check | 9/9/2005 | 9868 | WYZZ | Bev Bank MEDIA | 743.75 | | 14,410,235.52 |
| Check | 9/9/2005 | 9869 | XUPN | Bev Bank MEDIA | 1,168.75 | | 14,411,404.27 |
| Check | 9/9/2005 | 9870 | KDFX | Bev Bank MEDIA | 807.50 | | 14,412,211.77 |

Page 486

DMC 02612

**Direct Marketing Concepts, Inc.**
**General Ledger**
**As of November 30, 2005**

Accrual Basis

Page 487

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/9/2005 | 9871 | PAX | Bev Bank MEDIA | 79,772.50 | | 14,491,984.27 |
| Check | 9/9/2005 | 9872 | Fairway Media | Bev Bank MEDIA | 24,395.00 | | 14,516,379.27 |
| Check | 9/9/2005 | 9873 | Camelia Response ... | Bev Bank MEDIA | 1,080.00 | | 14,517,459.27 |
| Check | 9/9/2005 | 9874 | CORT | Bev Bank MEDIA | 6,460.00 | | 14,523,919.27 |
| Check | 9/9/2005 | 9875 | Camelia Response ... | Bev Bank MEDIA | 7,100.00 | | 14,531,019.27 |
| Check | 9/9/2005 | 9876 | FSBA | Bev Bank MEDIA | 510.00 | | 14,531,529.27 |
| Check | 9/9/2005 | 9877 | FSNE | Bev Bank MEDIA | 1,020.00 | | 14,532,549.27 |
| Check | 9/9/2005 | 9878 | Zephyr Media | Bev Bank MEDIA | 1,700.00 | | 14,534,249.27 |
| Check | 9/9/2005 | 9879 | KADN | Bev Bank MEDIA | 2,125.00 | | 14,536,374.27 |
| Check | 9/9/2005 | 9880 | KJRH | Bev Bank MEDIA | 425.00 | | 14,536,799.27 |
| Check | 9/9/2005 | 9881 | KPRC | Bev Bank MEDIA | 1,360.00 | | 14,538,159.27 |
| Check | 9/9/2005 | 9882 | KPSE | Bev Bank MEDIA | 850.00 | | 14,539,009.27 |
| Check | 9/9/2005 | 9883 | KRCG | Bev Bank MEDIA | 510.00 | | 14,539,519.27 |
| Check | 9/9/2005 | 9884 | NECN | Bev Bank MEDIA | 1,020.00 | | 14,540,539.27 |
| Check | 9/9/2005 | 9885 | OXYG | Bev Bank MEDIA | 14,450.00 | | 14,554,989.27 |
| Check | 9/9/2005 | 9886 | SHOW | Bev Bank MEDIA | 1,000.04 | | 14,555,989.31 |
| Check | 9/9/2005 | 9887 | WACY | Bev Bank MEDIA | 552.50 | | 14,556,541.81 |
| Check | 9/9/2005 | 9888 | WBDT | Bev Bank MEDIA | 871.25 | | 14,557,413.06 |
| Check | 9/9/2005 | 9889 | WCFN | Bev Bank MEDIA | 382.50 | | 14,557,795.56 |
| Check | 9/9/2005 | 9890 | WCGV | Bev Bank MEDIA | 2,167.50 | | 14,559,963.06 |
| Check | 9/9/2005 | 9891 | Tower Media | Bev Bank MEDIA | 700.00 | | 14,560,663.06 |
| Check | 9/9/2005 | 9892 | WLNY-TV | Bev Bank MEDIA | 425.00 | | 14,561,088.06 |
| Check | 9/9/2005 | 9893 | Fairway Media | Bev Bank MEDIA | 5,886.25 | | 14,566,974.31 |
| Check | 9/9/2005 | 9894 | PAX | Bev Bank MEDIA | 5,525.00 | | 14,572,499.31 |
| Check | 9/9/2005 | 9895 | WUSA | Bev Bank MEDIA | 1,275.00 | | 14,573,774.31 |
| Check | 9/9/2005 | 9896 | KGMB | Bev Bank MEDIA | 1,505.18 | | 14,575,279.49 |
| Check | 9/13/2005 | 9897 | WDKY | Bev Bank MEDIA | 1,360.00 | | 14,576,639.49 |
| Check | 9/14/2005 | 9898 | WITTE | Bev Bank MEDIA | 1,445.00 | | 14,578,084.49 |
| Check | 9/14/2005 | 9899 | WMAR | Bev Bank MEDIA | 5,100.00 | | 14,583,184.49 |
| Check | 9/15/2005 | 9900 | WPSG | Bev Bank MEDIA | 510.00 | | 14,583,694.49 |
| Check | 9/15/2005 | 9901 | Fairway Media | Bev Bank MEDIA | 892.50 | | 14,584,586.99 |
| Check | 9/16/2005 | 9902 | ACTN | Bev Bank MEDIA | 9,375.05 | | 14,594,362.04 |
| Check | 9/16/2005 | 9903 | AUCT | Bev Bank MEDIA | 2,826.25 | | 14,597,188.29 |
| Check | 9/16/2005 | 9904 | BFAS | Bev Bank MEDIA | 722.50 | | 14,597,910.79 |
| Check | 9/16/2005 | 9905 | CBNT | Bev Bank MEDIA | 27,986.25 | | 14,625,897.04 |
| Check | 9/16/2005 | 9906 | CORT | Bev Bank MEDIA | 21,845.00 | | 14,647,742.04 |
| Check | 9/16/2005 | 9907 | CSCH | Bev Bank MEDIA | 5,057.50 | | 14,652,799.54 |
| Check | 9/16/2005 | 9908 | CTLG | Bev Bank MEDIA | 1,147.50 | | 14,653,947.04 |
| Check | 9/16/2005 | 9909 | DISC | Bev Bank MEDIA | 108,375.00 | | 14,762,322.04 |
| Check | 9/16/2005 | 9910 | FITV | Bev Bank MEDIA | 637.50 | | 14,762,959.54 |
| Check | 9/16/2005 | 9911 | FSAZ | Bev Bank MEDIA | 1,891.25 | | 14,764,850.79 |
| Check | 9/16/2005 | 9912 | FSCO | Bev Bank MEDIA | 2,380.00 | | 14,767,230.79 |
| Check | 9/16/2005 | 9913 | FSDT | Bev Bank MEDIA | 4,611.25 | | 14,771,842.04 |
| Check | 9/16/2005 | 9914 | FSFL | Bev Bank MEDIA | 6,545.00 | | 14,778,387.04 |
| Check | 9/16/2005 | 9915 | FSNE | Bev Bank MEDIA | 6,035.00 | | 14,784,422.04 |
| Check | 9/16/2005 | 9916 | FSNP | Bev Bank MEDIA | 2,783.75 | | 14,787,205.79 |
| Check | 9/16/2005 | 9917 | FSNW | Bev Bank MEDIA | 7,373.75 | | 14,794,579.54 |
| Check | 9/16/2005 | 9918 | FSRM | Bev Bank MEDIA | 1,657.50 | | 14,796,237.04 |
| Check | 9/16/2005 | 9919 | FSSW | Bev Bank MEDIA | 14,407.50 | | 14,810,644.54 |

DMC 02613

**Direct Marketing Concepts, Inc.**
**General Ledger**
**As of November 30, 2005**

Accrual Basis

Page 488

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/16/2005 | 9920 | FSW2 | Bev Bank MEDIA | 6,715.00 | | 14,817,359.54 |
| Check | 9/16/2005 | 9921 | FSWE | Bev Bank MEDIA | 3,060.00 | | 14,820,419.54 |
| Check | 9/16/2005 | 9922 | GOOD | Bev Bank MEDIA | 2,167.50 | | 14,822,587.04 |
| Check | 9/16/2005 | 9923 | HLCC | Bev Bank MEDIA | 382.50 | | 14,822,969.54 |
| Check | 9/16/2005 | 9924 | HRTV | Bev Bank MEDIA | 616.25 | | 14,823,585.79 |
| Check | 9/16/2005 | 9925 | INSP | Bev Bank MEDIA | 20,400.00 | | 14,843,985.79 |
| Check | 9/16/2005 | 9926 | ISHO | Bev Bank MEDIA | 1,062.50 | | 14,845,048.29 |
| Check | 9/16/2005 | 9927 | KAMR | Bev Bank MEDIA | 1,572.50 | | 14,846,620.79 |
| Check | 9/16/2005 | 9928 | KASY | Bev Bank MEDIA | 3,697.50 | | 14,850,318.29 |
| Check | 9/16/2005 | 9929 | KBJR | Bev Bank MEDIA | 680.00 | | 14,850,998.29 |
| Check | 9/16/2005 | 9930 | KDFW | Bev Bank MEDIA | 3,995.00 | | 14,854,993.29 |
| Check | 9/16/2005 | 9931 | KDFI | Bev Bank MEDIA | 1,360.00 | | 14,856,353.29 |
| Check | 9/16/2005 | 9932 | KDFX | Bev Bank MEDIA | 807.50 | | 14,857,160.79 |
| Check | 9/16/2005 | 9933 | KDOC TV | Bev Bank MEDIA | 2,975.00 | | 14,860,135.79 |
| Check | 9/16/2005 | 9934 | KDVR | Bev Bank MEDIA | 510.00 | | 14,860,645.79 |
| Check | 9/16/2005 | 9935 | KECI | Bev Bank MEDIA | 340.00 | | 14,860,985.79 |
| Check | 9/16/2005 | 9936 | KGMB | Bev Bank MEDIA | 1,505.18 | | 14,862,490.97 |
| Check | 9/16/2005 | 9937 | KGMC | Bev Bank MEDIA | 1,317.50 | | 14,863,808.47 |
| Check | 9/16/2005 | 9938 | KGWB | Bev Bank MEDIA | 63.75 | | 14,863,872.22 |
| Check | 9/16/2005 | 9939 | KHIZ | Bev Bank MEDIA | 616.25 | | 14,864,488.47 |
| Check | 9/16/2005 | 9940 | KHMT | Bev Bank MEDIA | 722.50 | | 14,865,210.97 |
| Check | 9/16/2005 | 9941 | KHOU | Bev Bank MEDIA | 595.00 | | 14,865,805.97 |
| Check | 9/16/2005 | 9942 | KJTV | Bev Bank MEDIA | 510.00 | | 14,866,315.97 |
| Check | 9/16/2005 | 9943 | KLJB | Bev Bank MEDIA | 127.50 | | 14,866,443.47 |
| Check | 9/16/2005 | 9944 | KNIN | Bev Bank MEDIA | 510.00 | | 14,866,953.47 |
| Check | 9/16/2005 | 9945 | KPNZ | Bev Bank MEDIA | 2,720.00 | | 14,869,673.47 |
| Check | 9/16/2005 | 9946 | KRON-TV | Bev Bank MEDIA | 8,075.00 | | 14,877,748.47 |
| Check | 9/16/2005 | 9947 | KSAS | Bev Bank MEDIA | 595.00 | | 14,878,343.47 |
| Check | 9/16/2005 | 9948 | KSVI | Bev Bank MEDIA | 425.00 | | 14,878,768.47 |
| Check | 9/16/2005 | 9949 | KTLA (WB) | Bev Bank MEDIA | 6,077.50 | | 14,884,845.97 |
| Check | 9/16/2005 | 9950 | KTTV | Bev Bank MEDIA | 1,700.00 | | 14,886,545.97 |
| Check | 9/16/2005 | 9951 | KTVI | Bev Bank MEDIA | 510.00 | | 14,887,055.97 |
| Check | 9/16/2005 | 9952 | KTVZ | Bev Bank MEDIA | 127.50 | | 14,887,183.47 |
| Check | 9/16/2005 | 9953 | KUWB | Bev Bank MEDIA | 1,105.00 | | 14,888,288.47 |
| Check | 9/16/2005 | 9954 | KXTV | Bev Bank MEDIA | 2,337.50 | | 14,890,625.97 |
| Check | 9/16/2005 | 9955 | MALL | Bev Bank MEDIA | 1,360.00 | | 14,891,985.97 |
| Check | 9/16/2005 | 9956 | NC8N | Bev Bank MEDIA | 127.50 | | 14,892,113.47 |
| Check | 9/16/2005 | 9957 | NESN | Bev Bank MEDIA | 11,135.00 | | 14,903,248.47 |
| Check | 9/16/2005 | 9958 | OXYG | Bev Bank MEDIA | 9,052.50 | | 14,912,300.97 |
| Check | 9/16/2005 | 9959 | PCNC | Bev Bank MEDIA | 4,250.00 | | 14,916,550.97 |
| Check | 9/16/2005 | 9960 | PPIN | Bev Bank MEDIA | 20,366.85 | | 14,936,917.82 |
| Check | 9/16/2005 | 9961 | STUF | Bev Bank MEDIA | 1,253.75 | | 14,938,171.57 |
| Check | 9/16/2005 | 9962 | SUNS | Bev Bank MEDIA | 7,607.50 | | 14,945,779.07 |
| Check | 9/16/2005 | 9963 | TRAV | Bev Bank MEDIA | 5,780.00 | | 14,951,559.07 |
| Check | 9/16/2005 | 9964 | TTLC | Bev Bank MEDIA | 4,590.00 | | 14,956,149.07 |
| Check | 9/16/2005 | 9965 | TTMC | Bev Bank MEDIA | 892.50 | | 14,957,041.57 |
| Check | 9/16/2005 | 9966 | TVSS | Bev Bank MEDIA | 18,000.64 | | 14,975,042.21 |
| Check | 9/16/2005 | 9967 | WACY | Bev Bank MEDIA | 3,887.50 | | 14,978,909.71 |
| Check | 9/16/2005 | 9968 | WAGA | Bev Bank MEDIA | 340.00 | | 14,979,249.71 |

DMC 02614

**Direct Marketing Concepts, Inc.**
**General Ledger**
As of November 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 9/16/2005 | 9969 | WAOE | Bev Bank MEDIA | 382.50 | | 14,979,632.21 |
| Check | 9/16/2005 | 9970 | WATE TV | Bev Bank MEDIA | 2,252.50 | | 14,981,884.71 |
| Check | 9/16/2005 | 9971 | WBDT | Bev Bank MEDIA | 2,847.50 | | 14,984,732.21 |
| Check | 9/16/2005 | 9972 | WBUI | Bev Bank MEDIA | 403.75 | | 14,985,135.96 |
| Check | 9/16/2005 | 9973 | WBUW | Bev Bank MEDIA | 637.50 | | 14,985,773.46 |
| Check | 9/16/2005 | 9974 | WCFN | Bev Bank MEDIA | 382.50 | | 14,986,155.96 |
| Check | 9/16/2005 | 9975 | WDCA | Bev Bank MEDIA | 1,317.50 | | 14,987,473.46 |
| Check | 9/16/2005 | 9976 | WDKY | Bev Bank MEDIA | 3,060.00 | | 14,990,533.46 |
| Check | 9/16/2005 | 9977 | WEMT | Bev Bank MEDIA | 722.50 | | 14,991,255.96 |
| Check | 9/16/2005 | 9978 | WENT | Bev Bank MEDIA | 13,408.75 | | 15,004,664.71 |
| Check | 9/16/2005 | 9979 | WFTX | Bev Bank MEDIA | 637.50 | | 15,005,302.21 |
| Check | 9/16/2005 | 9980 | WGGB | Bev Bank MEDIA | 637.50 | | 15,005,939.71 |
| Check | 9/16/2005 | 9981 | WHBQ | Bev Bank MEDIA | 425.00 | | 15,006,364.71 |
| Check | 9/16/2005 | 9982 | WIWB | Bev Bank MEDIA | 510.00 | | 15,006,874.71 |
| Check | 9/16/2005 | 9983 | WJBK | Bev Bank MEDIA | 6,375.00 | | 15,013,249.71 |
| Check | 9/16/2005 | 9984 | WJLA | Bev Bank MEDIA | 5,695.00 | | 15,018,944.71 |
| Check | 9/16/2005 | 9985 | WKBT | Bev Bank MEDIA | 1,785.00 | | 15,020,729.71 |
| Check | 9/16/2005 | 9986 | WLNY-TV | Bev Bank MEDIA | 7,650.00 | | 15,028,379.71 |
| Check | 9/16/2005 | 9987 | WMAR | Bev Bank MEDIA | 170.00 | | 15,028,549.71 |
| Check | 9/16/2005 | 9988 | WNDS | Bev Bank MEDIA | 1,827.50 | | 15,030,377.21 |
| Check | 9/16/2005 | 9989 | WNEM | Bev Bank MEDIA | 85.00 | | 15,030,462.21 |
| Check | 9/16/2005 | 9990 | WNYW | Bev Bank MEDIA | 1,530.00 | | 15,031,992.21 |
| Check | 9/16/2005 | 9991 | WOFL | Bev Bank MEDIA | 2,061.25 | | 15,034,053.46 |
| Check | 9/16/2005 | 9992 | WPDE | Bev Bank MEDIA | 2,380.00 | | 15,036,433.46 |
| Check | 9/16/2005 | 9993 | WPWR | Bev Bank MEDIA | 2,210.00 | | 15,038,643.46 |
| Check | 9/16/2005 | 9994 | WRBW | Bev Bank MEDIA | 2,677.50 | | 15,041,320.96 |
| Check | 9/16/2005 | 9995 | WSDM | Bev Bank MEDIA | 391.00 | | 15,041,711.96 |
| Check | 9/16/2005 | 9996 | WTOL | Bev Bank MEDIA | 1,955.00 | | 15,043,666.96 |
| Check | 9/16/2005 | 9997 | WTTG | Bev Bank MEDIA | 1,275.00 | | 15,044,941.96 |
| Check | 9/16/2005 | 9998 | WTVT | Bev Bank MEDIA | 4,632.50 | | 15,049,574.46 |
| Check | 9/16/2005 | 9999 | WUHF | Bev Bank MEDIA | 297.50 | | 15,049,871.96 |
| Check | 9/16/2005 | 10000 | WUSA | Bev Bank MEDIA | 3,378.75 | | 15,053,250.71 |
| Check | 9/16/2005 | 10001 | WVTV | Bev Bank MEDIA | 510.00 | | 15,053,760.71 |
| Check | 9/16/2005 | 10002 | WWOR | Bev Bank MEDIA | 20,655.00 | | 15,074,415.71 |
| Check | 9/16/2005 | 10003 | XUPN | Bev Bank MEDIA | 892.50 | | 15,075,308.21 |
| Check | 9/16/2005 | 10004 | ITDIRECT | Bev Bank MEDIA | 1,995.01 | | 15,077,303.22 |
| Check | 9/16/2005 | 10005 | Tower Media | Bev Bank MEDIA | 8,388.00 | | 15,085,691.22 |
| Check | 9/16/2005 | 10006 | Tower Media | Bev Bank MEDIA | 1,700.00 | | 15,087,391.22 |
| Check | 9/16/2005 | 10007 | Tower Media | Bev Bank MEDIA | 13,500.01 | | 15,100,891.23 |
| Check | 9/16/2005 | 10017 | WEAU | Bev Bank MEDIA | 340.00 | | 15,101,231.23 |
| Check | 9/16/2005 | 10008 | Zephyr Media | Bev Bank MEDIA | 2,400.00 | | 15,103,631.23 |
| Check | 9/16/2005 | 10009 | Zephyr Media | Bev Bank MEDIA | 18,000.05 | | 15,121,631.28 |
| Check | 9/16/2005 | 10010 | WIZE | Bev Bank MEDIA | 5,200.00 | | 15,126,831.28 |
| Check | 9/16/2005 | 10011 | WKGT | Bev Bank MEDIA | 765.00 | | 15,127,596.28 |
| Check | 9/16/2005 | 10012 | KWML | Bev Bank MEDIA | 255.00 | | 15,127,851.28 |
| Check | 9/16/2005 | 10013 | Fairway Media | Bev Bank MEDIA | 33,702.50 | | 15,161,553.78 |
| Check | 9/16/2005 | 10014 | PAX | Bev Bank MEDIA | 90,652.50 | | 15,252,206.28 |
| Check | 9/16/2005 | 10015 | WDKY | Bev Bank MEDIA | 977.50 | | 15,253,183.78 |
| Check | 9/16/2005 | 10016 | Zephyr Media | Bev Bank MEDIA | 12,000.01 | | 15,265,183.79 |

DMC 02615

## Direct Marketing Concepts, Inc.
## General Ledger
### As of November 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/19/2005 | | Mercury Media | CitiBank (MM) | 56,884.49 | | 15,322,068.28 |
| Deposit | 9/21/2005 | | Media Refunds | Bev Bank MEDIA | | 16,519.75 | 15,305,548.53 |
| Check | 9/22/2005 | 10018 | KWBP | Bev Bank MEDIA | 4,972.50 | | 15,310,521.03 |
| Check | 9/23/2005 | 10019 | VKKBW | Bev Bank MEDIA | 15,725.00 | | 15,326,246.03 |
| Check | 9/23/2005 | 10020 | ACTN | Bev Bank MEDIA | 651.67 | | 15,326,897.70 |
| Check | 9/23/2005 | 10020 | ACTN | Bev Bank MEDIA | 651.67 | | 15,327,549.37 |
| Check | 9/23/2005 | 10020 | ACTN | Bev Bank MEDIA | 651.67 | | 15,328,201.04 |
| Check | 9/23/2005 | 10020 | ACTN | Bev Bank MEDIA | 651.67 | | 15,328,852.71 |
| Check | 9/23/2005 | 10020 | ACTN | Bev Bank MEDIA | 651.67 | | 15,329,504.38 |
| Check | 9/23/2005 | 10020 | ACTN | Bev Bank MEDIA | 651.67 | | 15,330,156.05 |
| Check | 9/23/2005 | 10020 | ACTN | Bev Bank MEDIA | 651.67 | | 15,330,807.72 |
| Check | 9/23/2005 | 10020 | ACTN | Bev Bank MEDIA | 651.67 | | 15,331,459.39 |
| Check | 9/23/2005 | 10020 | ACTN | Bev Bank MEDIA | 651.67 | | 15,332,111.06 |
| Check | 9/23/2005 | 10020 | ACTN | Bev Bank MEDIA | 651.67 | | 15,332,762.73 |
| Check | 9/23/2005 | 10020 | ACTN | Bev Bank MEDIA | 651.67 | | 15,333,414.40 |
| Check | 9/23/2005 | 10020 | ACTN | Bev Bank MEDIA | 651.67 | | 15,334,066.07 |
| Check | 9/23/2005 | 10020 | ACTN | Bev Bank MEDIA | 651.67 | | 15,334,717.74 |
| Check | 9/23/2005 | 10020 | ACTN | Bev Bank MEDIA | 651.67 | | 15,335,369.41 |
| Check | 9/23/2005 | 10020 | ACTN | Bev Bank MEDIA | 651.67 | | 15,336,021.08 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 297.50 | | 15,336,318.58 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 1,275.00 | | 15,337,593.58 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | | 297.50 | 15,337,296.00 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 3,230.00 | | 15,340,526.08 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 3,400.00 | | 15,343,926.08 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | | 12,750.00 | 15,331,176.08 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | | 680.00 | 15,330,496.08 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 212.50 | | 15,330,708.58 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 212.50 | | 15,330,921.08 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 297.50 | | 15,331,218.58 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 12,750.00 | | 15,343,968.58 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 2,295.00 | | 15,346,263.58 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 382.50 | | 15,346,646.08 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 382.50 | | 15,347,028.58 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 2,295.00 | | 15,349,323.58 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 12,750.00 | | 15,362,073.58 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 212.50 | | 15,362,286.08 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 467.50 | | 15,362,753.58 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 340.00 | | 15,363,093.58 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 12,750.00 | | 15,375,843.58 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 3,740.00 | | 15,379,583.58 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 297.50 | | 15,379,881.08 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 2,295.00 | | 15,382,176.08 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 382.50 | | 15,382,558.58 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 3,740.00 | | 15,386,298.58 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 3,400.00 | | 15,389,698.58 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 2,295.00 | | 15,391,993.58 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 297.50 | | 15,392,291.08 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 12,750.00 | | 15,405,041.08 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 297.50 | | 15,405,338.58 |

DMC 02616

Page 491

**Accrual Basis**

# Direct Marketing Concepts, Inc.
## General Ledger
### As of November 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 212.50 | | 15,405,551.08 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 425.00 | | 15,405,976.08 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 467.50 | | 15,406,443.58 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 2,295.00 | | 15,408,738.58 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 12,750.00 | | 15,421,488.58 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 382.50 | | 15,421,871.08 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 680.00 | | 15,422,551.08 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 680.00 | | 15,423,231.08 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 680.00 | | 15,423,911.08 |
| Check | 9/23/2005 | 10021 | PAX | Bev Bank MEDIA | 680.00 | | 15,424,591.08 |
| Check | 9/23/2005 | 10022 | AMER | Bev Bank MEDIA | 212.50 | | 15,424,803.58 |
| Check | 9/23/2005 | 10022 | AMER | Bev Bank MEDIA | 212.50 | | 15,425,016.08 |
| Check | 9/23/2005 | 10022 | AMER | Bev Bank MEDIA | 361.25 | | 15,425,377.33 |
| Check | 9/23/2005 | 10022 | AMER | Bev Bank MEDIA | 212.50 | | 15,425,589.83 |
| Check | 9/23/2005 | 10022 | AMER | Bev Bank MEDIA | 212.50 | | 15,425,802.33 |
| Check | 9/23/2005 | 10022 | AMER | Bev Bank MEDIA | 212.50 | | 15,426,014.83 |
| Check | 9/23/2005 | 10022 | AMER | Bev Bank MEDIA | 255.00 | | 15,426,269.83 |
| Check | 9/23/2005 | 10023 | AUCT | Bev Bank MEDIA | 191.25 | | 15,426,461.08 |
| Check | 9/23/2005 | 10023 | AUCT | Bev Bank MEDIA | 382.50 | | 15,426,843.58 |
| Check | 9/23/2005 | 10023 | AUCT | Bev Bank MEDIA | 191.25 | | 15,427,034.83 |
| Check | 9/23/2005 | 10023 | AUCT | Bev Bank MEDIA | 297.50 | | 15,427,332.33 |
| Check | 9/23/2005 | 10023 | AUCT | Bev Bank MEDIA | 191.25 | | 15,427,523.58 |
| Check | 9/23/2005 | 10023 | AUCT | Bev Bank MEDIA | 191.25 | | 15,427,714.83 |
| Check | 9/23/2005 | 10023 | AUCT | Bev Bank MEDIA | 191.25 | | 15,427,906.08 |
| Check | 9/23/2005 | 10023 | AUCT | Bev Bank MEDIA | 425.00 | | 15,428,203.58 |
| Check | 9/23/2005 | 10023 | AUCT | Bev Bank MEDIA | 425.00 | | 15,428,628.58 |
| Check | 9/23/2005 | 10023 | AUCT | Bev Bank MEDIA | 467.50 | | 15,429,096.08 |
| Check | 9/23/2005 | 10023 | AUCT | Bev Bank MEDIA | 191.25 | | 15,429,287.33 |
| Check | 9/23/2005 | 10024 | BFAS | Bev Bank MEDIA | 340.00 | | 15,429,627.33 |
| Check | 9/23/2005 | 10024 | BFAS | Bev Bank MEDIA | 382.50 | | 15,430,009.83 |
| Check | 9/23/2005 | 10025 | CBNT | Bev Bank MEDIA | 1,933.75 | | 15,431,943.58 |
| Check | 9/23/2005 | 10025 | CBNT | Bev Bank MEDIA | 1,933.75 | | 15,433,877.33 |
| Check | 9/23/2005 | 10025 | CBNT | Bev Bank MEDIA | 595.00 | | 15,434,472.33 |
| Check | 9/23/2005 | 10025 | CBNT | Bev Bank MEDIA | 807.50 | | 15,435,279.83 |
| Check | 9/23/2005 | 10025 | CBNT | Bev Bank MEDIA | 1,933.75 | | 15,437,213.58 |
| Check | 9/23/2005 | 10025 | CBNT | Bev Bank MEDIA | 807.50 | | 15,438,021.08 |
| Check | 9/23/2005 | 10026 | CORT | Bev Bank MEDIA | 3,357.50 | | 15,441,378.58 |
| Check | 9/23/2005 | 10026 | CORT | Bev Bank MEDIA | 3,995.00 | | 15,445,373.58 |
| Check | 9/23/2005 | 10026 | CORT | Bev Bank MEDIA | | 3,230.00 | 15,442,143.58 |
| Check | 9/23/2005 | 10026 | CORT | Bev Bank MEDIA | 6,545.00 | | 15,448,688.58 |
| Check | 9/23/2005 | 10026 | CORT | Bev Bank MEDIA | 8,500.00 | | 15,457,188.58 |
| Check | 9/23/2005 | 10026 | CORT | Bev Bank MEDIA | 15,300.00 | | 15,472,488.58 |
| Check | 9/23/2005 | 10027 | CSCH | Bev Bank MEDIA | 722.50 | | 15,473,211.08 |
| Check | 9/23/2005 | 10027 | CSCH | Bev Bank MEDIA | 722.50 | | 15,473,933.58 |
| Check | 9/23/2005 | 10027 | CSCH | Bev Bank MEDIA | 1,870.00 | | 15,475,803.58 |
| Check | 9/23/2005 | 10027 | CSCH | Bev Bank MEDIA | 1,020.00 | | 15,476,823.58 |
| Check | 9/23/2005 | 10028 | CSNW | Bev Bank MEDIA | 340.00 | | 15,477,163.58 |
| Check | 9/23/2005 | 10028 | CSNW | Bev Bank MEDIA | 340.00 | | 15,477,503.58 |
| Check | 9/23/2005 | 10028 | CSNW | Bev Bank MEDIA | 170.00 | | 15,477,673.58 |

Accrual Basis

## Direct Marketing Concepts, Inc.
## General Ledger
### As of November 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 9/23/2005 | 10028 | CSNW | Bev Bank MEDIA | 595.00 | | 15,478,268.58 |
| Check | 9/23/2005 | 10028 | CSNW | Bev Bank MEDIA | 340.00 | | 15,478,608.58 |
| Check | 9/23/2005 | 10028 | CSNW | Bev Bank MEDIA | 340.00 | | 15,478,948.58 |
| Check | 9/23/2005 | 10028 | CSNW | Bev Bank MEDIA | 170.00 | | 15,479,118.58 |
| Check | 9/23/2005 | 10028 | CSNW | Bev Bank MEDIA | 595.00 | | 15,479,713.58 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | | 212.50 | 15,479,501.08 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 212.50 | | 15,479,713.58 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 276.25 | | 15,479,989.83 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 212.50 | | 15,480,202.33 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 191.25 | | 15,480,393.58 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 255.00 | | 15,480,648.58 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 297.50 | | 15,480,946.08 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 212.50 | | 15,481,158.58 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 255.00 | | 15,481,413.58 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 212.50 | | 15,481,626.08 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 276.25 | | 15,481,902.33 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 191.25 | | 15,482,093.58 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 212.50 | | 15,482,306.08 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 255.00 | | 15,482,561.08 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 297.50 | | 15,482,858.58 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 212.50 | | 15,483,071.08 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 191.25 | | 15,483,262.33 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 255.00 | | 15,483,517.33 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 191.25 | | 15,483,708.58 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 212.50 | | 15,483,921.08 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 191.25 | | 15,484,112.33 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 276.25 | | 15,484,388.58 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 212.50 | | 15,484,601.08 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 191.25 | | 15,484,792.33 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 191.25 | | 15,484,983.58 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 255.00 | | 15,485,238.58 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 191.25 | | 15,485,429.83 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 212.50 | | 15,485,642.33 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 297.50 | | 15,485,939.83 |
| Check | 9/23/2005 | 10029 | CTLG | Bev Bank MEDIA | 191.25 | | 15,486,131.08 |
| Check | 9/23/2005 | 10030 | DISC | Bev Bank MEDIA | 8,500.00 | | 15,494,631.08 |
| Check | 9/23/2005 | 10030 | DISC | Bev Bank MEDIA | 10,625.00 | | 15,505,256.08 |
| Check | 9/23/2005 | 10030 | DISC | Bev Bank MEDIA | 11,050.00 | | 15,516,306.08 |
| Check | 9/23/2005 | 10030 | DISC | Bev Bank MEDIA | 4,675.00 | | 15,520,981.08 |
| Check | 9/23/2005 | 10030 | DISC | Bev Bank MEDIA | 4,675.00 | | 15,525,656.08 |
| Check | 9/23/2005 | 10030 | DISC | Bev Bank MEDIA | 11,050.00 | | 15,536,706.08 |
| Check | 9/23/2005 | 10030 | DISC | Bev Bank MEDIA | 5,950.00 | | 15,542,656.08 |
| Check | 9/23/2005 | 10030 | DISC | Bev Bank MEDIA | 13,600.00 | | 15,556,256.08 |
| Check | 9/23/2005 | 10031 | FITV | Bev Bank MEDIA | 85.00 | | 15,556,341.08 |
| Check | 9/23/2005 | 10032 | FSAZ | Bev Bank MEDIA | 63.75 | | 15,556,404.83 |
| Check | 9/23/2005 | 10032 | FSAZ | Bev Bank MEDIA | 170.00 | | 15,556,574.83 |
| Check | 9/23/2005 | 10032 | FSAZ | Bev Bank MEDIA | 63.75 | | 15,556,638.58 |
| Check | 9/23/2005 | 10032 | FSAZ | Bev Bank MEDIA | 63.75 | | 15,556,702.33 |
| Check | 9/23/2005 | 10032 | FSAZ | Bev Bank MEDIA | 170.00 | | 15,556,872.33 |

Page 492

DMC 02618

**Direct Marketing Concepts, Inc.**
**General Ledger**
**As of November 30, 2005**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 9/23/2005 | 10032 | FSAZ | Bev Bank MEDIA | 63.75 | | 15,556,936.08 |
| Check | 9/23/2005 | 10032 | FSAZ | Bev Bank MEDIA | 63.75 | | 15,556,999.83 |
| Check | 9/23/2005 | 10032 | FSAZ | Bev Bank MEDIA | 63.75 | | 15,557,063.58 |
| Check | 9/23/2005 | 10032 | FSAZ | Bev Bank MEDIA | 170.00 | | 15,557,233.58 |
| Check | 9/23/2005 | 10032 | FSAZ | Bev Bank MEDIA | 212.50 | | 15,557,446.08 |
| Check | 9/23/2005 | 10033 | FSBA | Bev Bank MEDIA | 510.00 | | 15,557,956.08 |
| Check | 9/23/2005 | 10033 | FSBA | Bev Bank MEDIA | 510.00 | | 15,558,466.08 |
| Check | 9/23/2005 | 10033 | FSBA | Bev Bank MEDIA | 425.00 | | 15,558,891.08 |
| Check | 9/23/2005 | 10033 | FSBA | Bev Bank MEDIA | 510.00 | | 15,559,401.08 |
| Check | 9/23/2005 | 10033 | FSBA | Bev Bank MEDIA | 255.00 | | 15,559,656.08 |
| Check | 9/23/2005 | 10033 | FSBA | Bev Bank MEDIA | 510.00 | | 15,560,166.08 |
| Check | 9/23/2005 | 10033 | FSBA | Bev Bank MEDIA | 1,020.00 | | 15,561,186.08 |
| Check | 9/23/2005 | 10033 | FSBA | Bev Bank MEDIA | 425.00 | | 15,561,611.08 |
| Check | 9/23/2005 | 10033 | FSBA | Bev Bank MEDIA | 510.00 | | 15,562,121.08 |
| Check | 9/23/2005 | 10033 | FSBA | Bev Bank MEDIA | 255.00 | | 15,562,376.08 |
| Check | 9/23/2005 | 10033 | FSBA | Bev Bank MEDIA | 510.00 | | 15,562,886.08 |
| Check | 9/23/2005 | 10033 | FSBA | Bev Bank MEDIA | 1,190.00 | | 15,564,076.08 |
| Check | 9/23/2005 | 10033 | FSBA | Bev Bank MEDIA | 425.00 | | 15,564,501.08 |
| Check | 9/23/2005 | 10034 | FSFL | Bev Bank MEDIA | 85.00 | | 15,564,586.08 |
| Check | 9/23/2005 | 10034 | FSFL | Bev Bank MEDIA | 425.00 | | 15,565,011.08 |
| Check | 9/23/2005 | 10034 | FSFL | Bev Bank MEDIA | 467.50 | | 15,565,478.58 |
| Check | 9/23/2005 | 10034 | FSFL | Bev Bank MEDIA | 85.00 | | 15,565,563.58 |
| Check | 9/23/2005 | 10034 | FSFL | Bev Bank MEDIA | 425.00 | | 15,565,988.58 |
| Check | 9/23/2005 | 10034 | FSFL | Bev Bank MEDIA | 85.00 | | 15,566,073.58 |
| Check | 9/23/2005 | 10035 | FSNE | Bev Bank MEDIA | 85.00 | | 15,566,158.58 |
| Check | 9/23/2005 | 10035 | FSNE | Bev Bank MEDIA | 465.00 | | 15,566,623.58 |
| Check | 9/23/2005 | 10035 | FSNE | Bev Bank MEDIA | 2,085.00 | | 15,568,708.58 |
| Check | 9/23/2005 | 10035 | FSNE | Bev Bank MEDIA | 850.00 | | 15,569,558.58 |
| Check | 9/23/2005 | 10035 | FSNE | Bev Bank MEDIA | 85.00 | | 15,569,643.58 |
| Check | 9/23/2005 | 10035 | FSNE | Bev Bank MEDIA | 850.00 | | 15,570,493.58 |
| Check | 9/23/2005 | 10035 | FSNE | Bev Bank MEDIA | 85.00 | | 15,570,578.58 |
| Check | 9/23/2005 | 10035 | FSNE | Bev Bank MEDIA | 850.00 | | 15,571,428.58 |
| Check | 9/23/2005 | 10035 | FSNE | Bev Bank MEDIA | 85.00 | | 15,571,513.58 |
| Check | 9/23/2005 | 10035 | FSNE | Bev Bank MEDIA | 85.00 | | 15,571,598.58 |
| Check | 9/23/2005 | 10035 | FSNE | Bev Bank MEDIA | 595.00 | | 15,572,193.58 |
| Check | 9/23/2005 | 10035 | FSNE | Bev Bank MEDIA | 85.00 | | 15,572,278.58 |
| Check | 9/23/2005 | 10035 | FSNE | Bev Bank MEDIA | 467.50 | | 15,572,746.08 |
| Check | 9/23/2005 | 10035 | FSNE | Bev Bank MEDIA | 467.50 | | 15,573,213.58 |
| Check | 9/23/2005 | 10035 | FSNE | Bev Bank MEDIA | 467.50 | | 15,573,681.08 |
| Check | 9/23/2005 | 10035 | FSNE | Bev Bank MEDIA | 850.00 | | 15,574,531.08 |
| Check | 9/23/2005 | 10035 | FSNE | Bev Bank MEDIA | 1,105.00 | | 15,575,636.08 |
| Check | 9/23/2005 | 10035 | FSNE | Bev Bank MEDIA | 340.00 | | 15,575,976.08 |
| Check | 9/23/2005 | 10035 | FSNE | Bev Bank MEDIA | 85.00 | | 15,576,061.08 |
| Check | 9/23/2005 | 10035 | FSNE | Bev Bank MEDIA | 850.00 | | 15,576,911.08 |
| Check | 9/23/2005 | 10035 | FSNE | Bev Bank MEDIA | 340.00 | | 15,577,251.08 |
| Check | 9/23/2005 | 10036 | FSNP | Bev Bank MEDIA | 42.50 | | 15,577,293.58 |
| Check | 9/23/2005 | 10036 | FSNP | Bev Bank MEDIA | 63.75 | | 15,577,357.33 |
| Check | 9/23/2005 | 10036 | FSNP | Bev Bank MEDIA | 340.00 | | 15,577,697.33 |
| Check | 9/23/2005 | 10036 | FSNP | Bev Bank MEDIA | 42.50 | | 15,577,739.83 |

DMC 02619

Accrual Basis

**Direct Marketing Concepts, Inc.**
**General Ledger**
**As of November 30, 2005**

Page 494

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/23/2005 | 10036 | FSNP | Bev Bank MEDIA | 63.75 | | 15,577,803.58 |
| Check | 9/23/2005 | 10036 | FSNP | Bev Bank MEDIA | 340.00 | | 15,578,143.58 |
| Check | 9/23/2005 | 10036 | FSNP | Bev Bank MEDIA | 42.50 | | 15,578,186.08 |
| Check | 9/23/2005 | 10036 | FSNP | Bev Bank MEDIA | 63.75 | | 15,578,249.83 |
| Check | 9/23/2005 | 10036 | FSNP | Bev Bank MEDIA | 42.50 | | 15,578,292.33 |
| Check | 9/23/2005 | 10036 | FSNP | Bev Bank MEDIA | 510.00 | | 15,578,802.33 |
| Check | 9/23/2005 | 10036 | FSNP | Bev Bank MEDIA | 42.50 | | 15,578,844.83 |
| Check | 9/23/2005 | 10037 | FSRM | Bev Bank MEDIA | 297.50 | | 15,579,142.33 |
| Check | 9/23/2005 | 10037 | FSRM | Bev Bank MEDIA | 85.00 | | 15,579,227.33 |
| Check | 9/23/2005 | 10037 | FSRM | Bev Bank MEDIA | 297.50 | | 15,579,524.83 |
| Check | 9/23/2005 | 10037 | FSRM | Bev Bank MEDIA | 85.00 | | 15,579,609.83 |
| Check | 9/23/2005 | 10037 | FSRM | Bev Bank MEDIA | 85.00 | | 15,579,694.83 |
| Check | 9/23/2005 | 10037 | FSRM | Bev Bank MEDIA | 297.50 | | 15,579,992.33 |
| Check | 9/23/2005 | 10037 | FSRM | Bev Bank MEDIA | 85.00 | | 15,580,077.33 |
| Check | 9/23/2005 | 10037 | FSRM | Bev Bank MEDIA | 85.00 | | 15,580,162.33 |
| Check | 9/23/2005 | 10037 | FSRM | Bev Bank MEDIA | 297.50 | | 15,580,459.83 |
| Check | 9/23/2005 | 10038 | FSSW | Bev Bank MEDIA | 1,147.50 | | 15,581,607.33 |
| Check | 9/23/2005 | 10038 | FSSW | Bev Bank MEDIA | 488.75 | | 15,582,096.08 |
| Check | 9/23/2005 | 10038 | FSSW | Bev Bank MEDIA | 1,147.50 | | 15,583,243.58 |
| Check | 9/23/2005 | 10038 | FSSW | Bev Bank MEDIA | 488.75 | | 15,583,732.33 |
| Check | 9/23/2005 | 10038 | FSSW | Bev Bank MEDIA | 1,147.50 | | 15,584,879.83 |
| Check | 9/23/2005 | 10038 | FSSW | Bev Bank MEDIA | 1,147.50 | | 15,586,027.33 |
| Check | 9/23/2005 | 10038 | FSSW | Bev Bank MEDIA | 1,147.50 | | 15,587,174.83 |
| Check | 9/23/2005 | 10039 | FSW2 | Bev Bank MEDIA | 488.75 | | 15,587,663.58 |
| Check | 9/23/2005 | 10039 | FSW2 | Bev Bank MEDIA | | 255.00 | 15,587,408.58 |
| Check | 9/23/2005 | 10039 | FSW2 | Bev Bank MEDIA | | 255.00 | 15,587,153.58 |
| Check | 9/23/2005 | 10039 | FSW2 | Bev Bank MEDIA | | 255.00 | 15,586,898.58 |
| Check | 9/23/2005 | 10039 | FSW2 | Bev Bank MEDIA | 106.25 | | 15,587,004.83 |
| Check | 9/23/2005 | 10039 | FSW2 | Bev Bank MEDIA | 106.25 | | 15,587,111.08 |
| Check | 9/23/2005 | 10039 | FSW2 | Bev Bank MEDIA | 467.50 | | 15,587,578.58 |
| Check | 9/23/2005 | 10039 | FSW2 | Bev Bank MEDIA | 106.25 | | 15,587,684.83 |
| Check | 9/23/2005 | 10039 | FSW2 | Bev Bank MEDIA | 1,232.50 | | 15,588,917.33 |
| Check | 9/23/2005 | 10040 | FSWE | Bev Bank MEDIA | 935.00 | | 15,589,852.33 |
| Check | 9/23/2005 | 10040 | FSWE | Bev Bank MEDIA | 170.00 | | 15,590,022.33 |
| Check | 9/23/2005 | 10040 | FSWE | Bev Bank MEDIA | 170.00 | | 15,590,192.33 |
| Check | 9/23/2005 | 10040 | FSWE | Bev Bank MEDIA | 170.00 | | 15,590,362.33 |
| Check | 9/23/2005 | 10040 | FSWE | Bev Bank MEDIA | 170.00 | | 15,590,532.33 |
| Check | 9/23/2005 | 10040 | FSWE | Bev Bank MEDIA | 850.00 | | 15,591,382.33 |
| Check | 9/23/2005 | 10040 | FSWE | Bev Bank MEDIA | 170.00 | | 15,591,552.33 |
| Check | 9/23/2005 | 10041 | GOOD | Bev Bank MEDIA | 170.00 | | 15,591,722.33 |
| Check | 9/23/2005 | 10041 | GOOD | Bev Bank MEDIA | 191.25 | | 15,591,913.58 |
| Check | 9/23/2005 | 10041 | GOOD | Bev Bank MEDIA | 212.50 | | 15,592,126.08 |
| Check | 9/23/2005 | 10041 | GOOD | Bev Bank MEDIA | 85.00 | | 15,592,211.08 |
| Check | 9/23/2005 | 10041 | GOOD | Bev Bank MEDIA | 212.50 | | 15,592,423.58 |
| Check | 9/23/2005 | 10041 | GOOD | Bev Bank MEDIA | 212.50 | | 15,592,636.08 |
| Check | 9/23/2005 | 10041 | GOOD | Bev Bank MEDIA | 85.00 | | 15,592,721.08 |
| Check | 9/23/2005 | 10041 | GOOD | Bev Bank MEDIA | 255.00 | | 15,592,976.08 |
| Check | 9/23/2005 | 10041 | GOOD | Bev Bank MEDIA | 85.00 | | 15,593,061.08 |
| Check | 9/23/2005 | 10041 | GOOD | Bev Bank MEDIA | 42.50 | | 15,593,103.58 |

DMC 02620

Direct Marketing Concepts, Inc.
General Ledger
As of November 30, 2005

Accrual Basis

Page 496

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/23/2005 | 10041 | GOOD | Bev Bank MEDIA | 297.50 | | 15,593,401.08 |
| Check | 9/23/2005 | 10041 | GOOD | Bev Bank MEDIA | 191.25 | | 15,593,592.33 |
| Check | 9/23/2005 | 10041 | GOOD | Bev Bank MEDIA | 297.50 | | 15,593,889.83 |
| Check | 9/23/2005 | 10042 | HLCC | Bev Bank MEDIA | | 340.00 | 15,593,549.83 |
| Check | 9/23/2005 | 10042 | HLCC | Bev Bank MEDIA | 340.00 | | 15,593,889.83 |
| Check | 9/23/2005 | 10042 | HLCC | Bev Bank MEDIA | 340.00 | | 15,594,229.83 |
| Check | 9/23/2005 | 10042 | HLCC | Bev Bank MEDIA | 340.00 | | 15,594,569.83 |
| Check | 9/23/2005 | 10043 | HRTV | Bev Bank MEDIA | 85.00 | | 15,594,654.83 |
| Check | 9/23/2005 | 10043 | HRTV | Bev Bank MEDIA | 106.25 | | 15,594,761.08 |
| Check | 9/23/2005 | 10043 | HRTV | Bev Bank MEDIA | 106.25 | | 15,594,867.33 |
| Check | 9/23/2005 | 10044 | INSP | Bev Bank MEDIA | 340.00 | | 15,595,207.33 |
| Check | 9/23/2005 | 10044 | INSP | Bev Bank MEDIA | 1,020.00 | | 15,596,227.33 |
| Check | 9/23/2005 | 10044 | INSP | Bev Bank MEDIA | 1,700.00 | | 15,597,927.33 |
| Check | 9/23/2005 | 10044 | INSP | Bev Bank MEDIA | 1,870.00 | | 15,599,797.33 |
| Check | 9/23/2005 | 10044 | INSP | Bev Bank MEDIA+ | 1,700.00 | | 15,601,497.33 |
| Check | 9/23/2005 | 10044 | INSP | Bev Bank MEDIA | 2,975.00 | | 15,604,472.33 |
| Check | 9/23/2005 | 10044 | INSP | Bev Bank MEDIA | 595.00 | | 15,605,067.33 |
| Check | 9/23/2005 | 10045 | ISHO | Bev Bank MEDIA | 297.50 | | 15,605,364.83 |
| Check | 9/23/2005 | 10045 | ISHO | Bev Bank MEDIA | 170.00 | | 15,605,534.83 |
| Check | 9/23/2005 | 10045 | ISHO | Bev Bank MEDIA | 297.50 | | 15,605,832.33 |
| Check | 9/23/2005 | 10045 | ISHO | Bev Bank MEDIA | 297.50 | | 15,606,129.83 |
| Check | 9/23/2005 | 10046 | KAMR | Bev Bank MEDIA | | 127.50 | 15,606,002.33 |
| Check | 9/23/2005 | 10046 | KAMR | Bev Bank MEDIA | 170.00 | | 15,606,172.33 |
| Check | 9/23/2005 | 10046 | KAMR | Bev Bank MEDIA | 21.25 | | 15,606,193.58 |
| Check | 9/23/2005 | 10046 | KAMR | Bev Bank MEDIA | 106.25 | | 15,606,299.83 |
| Check | 9/23/2005 | 10046 | KAMR | Bev Bank MEDIA | 361.25 | | 15,606,661.08 |
| Check | 9/23/2005 | 10047 | KASY | Bev Bank MEDIA | 127.50 | | 15,606,788.58 |
| Check | 9/23/2005 | 10047 | KASY | Bev Bank MEDIA | 255.00 | | 15,607,043.58 |
| Check | 9/23/2005 | 10047 | KASY | Bev Bank MEDIA | 425.00 | | 15,607,468.58 |
| Check | 9/23/2005 | 10047 | KASY | Bev Bank MEDIA | 425.00 | | 15,607,893.58 |
| Check | 9/23/2005 | 10047 | KASY | Bev Bank MEDIA | 318.75 | | 15,608,212.33 |
| Check | 9/23/2005 | 10048 | KBJR | Bev Bank MEDIA | 255.00 | | 15,608,467.33 |
| Check | 9/23/2005 | 10049 | KCBD | Bev Bank MEDIA | 722.50 | | 15,609,189.83 |
| Check | 9/23/2005 | 10050 | KDFI | Bev Bank MEDIA | 425.00 | | 15,609,614.83 |
| Check | 9/23/2005 | 10050 | KDFI | Bev Bank MEDIA | | 425.00 | 15,609,189.83 |
| Check | 9/23/2005 | 10050 | KDFI | Bev Bank MEDIA | 425.00 | | 15,609,614.83 |
| Check | 9/23/2005 | 10050 | KDFI | Bev Bank MEDIA | 425.00 | | 15,610,039.83 |
| Check | 9/23/2005 | 10050 | KDFI | Bev Bank MEDIA | 1,700.00 | | 15,611,739.83 |
| Check | 9/23/2005 | 10050 | KDFI | Bev Bank MEDIA | 340.00 | | 15,612,079.83 |
| Check | 9/23/2005 | 10051 | KDFW | Bev Bank MEDIA | 340.00 | | 15,612,419.83 |
| Check | 9/23/2005 | 10052 | KDFX | Bev Bank MEDIA | 340.00 | | 15,612,759.83 |
| Check | 9/23/2005 | 10052 | KDFX | Bev Bank MEDIA | 106.25 | | 15,612,866.08 |
| Check | 9/23/2005 | 10052 | KDFX | Bev Bank MEDIA | | 106.25 | 15,612,759.83 |
| Check | 9/23/2005 | 10052 | KDFX | Bev Bank MEDIA | | 106.25 | 15,612,653.58 |
| Check | 9/23/2005 | 10052 | KDFX | Bev Bank MEDIA | 106.25 | | 15,612,759.83 |
| Check | 9/23/2005 | 10052 | KDFX | Bev Bank MEDIA | 106.25 | | 15,612,866.08 |
| Check | 9/23/2005 | 10052 | KDFX | Bev Bank MEDIA | | 106.25 | 15,612,653.58 |
| Check | 9/23/2005 | 10052 | KDFX | Bev Bank MEDIA | 106.25 | | 15,612,759.83 |

DMC 02621

Direct Marketing Concepts, Inc.
General Ledger
As of November 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/23/2005 | 10052 | KDFX | Bev Bank MEDIA | 106.25 | | 15,612,866.08 |
| Check | 9/23/2005 | 10052 | KDFX | Bev Bank MEDIA | 170.00 | | 15,613,036.08 |
| Check | 9/23/2005 | 10052 | KDFX | Bev Bank MEDIA | 106.25 | | 15,613,142.33 |
| Check | 9/23/2005 | 10052 | KDFX | Bev Bank MEDIA | 170.00 | | 15,613,312.33 |
| Check | 9/23/2005 | 10052 | KDFX | Bev Bank MEDIA | 255.00 | | 15,613,567.33 |
| Check | 9/23/2005 | 10053 | KDOC TV | Bev Bank MEDIA | 1,190.00 | | 15,614,757.33 |
| Check | 9/23/2005 | 10053 | KDOC TV | Bev Bank MEDIA | 595.00 | | 15,615,352.33 |
| Check | 9/23/2005 | 10053 | KDOC TV | Bev Bank MEDIA | 1,190.00 | | 15,616,542.33 |
| Check | 9/23/2005 | 10054 | KDVR | Bev Bank MEDIA | 170.00 | | 15,616,712.33 |
| Check | 9/23/2005 | 10055 | KENS | Bev Bank MEDIA | 170.00 | | 15,616,882.33 |
| Check | 9/23/2005 | 10055 | KENS | Bev Bank MEDIA | | 170.00 | 15,616,712.33 |
| Check | 9/23/2005 | 10055 | KENS | Bev Bank MEDIA | 1,700.00 | | 15,618,412.33 |
| Check | 9/23/2005 | 10055 | KENS | Bev Bank MEDIA | 595.00 | | 15,619,007.33 |
| Check | 9/23/2005 | 10055 | KENS | Bev Bank MEDIA | 170.00 | | 15,619,177.33 |
| Check | 9/23/2005 | 10055 | KENS | Bev Bank MEDIA | 170.00 | | 15,619,347.33 |
| Check | 9/23/2005 | 10055 | KENS | Bev Bank MEDIA | 1,700.00 | | 15,621,047.33 |
| Check | 9/23/2005 | 10055 | KENS | Bev Bank MEDIA | 170.00 | | 15,621,217.33 |
| Check | 9/23/2005 | 10055 | KENS | Bev Bank MEDIA | 595.00 | | 15,621,812.33 |
| Check | 9/23/2005 | 10055 | KENS | Bev Bank MEDIA | 595.00 | | 15,622,407.33 |
| Check | 9/23/2005 | 10055 | KENS | Bev Bank MEDIA | 170.00 | | 15,622,577.33 |
| Check | 9/23/2005 | 10056 | KEVN | Bev Bank MEDIA | 106.25 | | 15,622,683.58 |
| Check | 9/23/2005 | 10056 | KEVN | Bev Bank MEDIA | 106.25 | | 15,622,789.83 |
| Check | 9/23/2005 | 10056 | KEVN | Bev Bank MEDIA | 255.00 | | 15,623,044.83 |
| Check | 9/23/2005 | 10056 | KEVN | Bev Bank MEDIA | 106.25 | | 15,623,151.08 |
| Check | 9/23/2005 | 10057 | KGMB | Bev Bank MEDIA | 255.00 | | 15,623,406.08 |
| Check | 9/23/2005 | 10057 | KGMB | Bev Bank MEDIA | 708.32 | | 15,624,114.40 |
| Check | 9/23/2005 | 10057 | KGMB | Bev Bank MEDIA | 88.54 | | 15,624,202.94 |
| Check | 9/23/2005 | 10057 | KGMB | Bev Bank MEDIA | 708.32 | | 15,624,911.26 |
| Check | 9/23/2005 | 10058 | KGMC | Bev Bank MEDIA | 170.00 | | 15,625,081.26 |
| Check | 9/23/2005 | 10058 | KGMC | Bev Bank MEDIA | | 297.50 | 15,624,783.76 |
| Check | 9/23/2005 | 10058 | KGMC | Bev Bank MEDIA | 170.00 | | 15,624,953.76 |
| Check | 9/23/2005 | 10058 | KGMC | Bev Bank MEDIA | 297.50 | | 15,625,251.26 |
| Check | 9/23/2005 | 10058 | KGMC | Bev Bank MEDIA | 170.00 | | 15,625,421.26 |
| Check | 9/23/2005 | 10058 | KGMC | Bev Bank MEDIA | 106.25 | | 15,625,527.51 |
| Check | 9/23/2005 | 10058 | KGMC | Bev Bank MEDIA | 106.25 | | 15,625,633.76 |
| Check | 9/23/2005 | 10058 | KGMC | Bev Bank MEDIA | 85.00 | | 15,625,718.76 |
| Check | 9/23/2005 | 10058 | KGMC | Bev Bank MEDIA | 212.50 | | 15,625,931.26 |
| Check | 9/23/2005 | 10058 | KGMC | Bev Bank MEDIA | 297.50 | | 15,626,228.76 |
| Check | 9/23/2005 | 10059 | FSNW | Bev Bank MEDIA | | 1,402.50 | 15,624,826.26 |
| Check | 9/23/2005 | 10059 | FSNW | Bev Bank MEDIA | 1,402.50 | | 15,626,228.76 |
| Check | 9/23/2005 | 10059 | FSNW | Bev Bank MEDIA | 106.25 | | 15,626,335.01 |
| Check | 9/23/2005 | 10059 | FSNW | Bev Bank MEDIA | 425.00 | | 15,626,760.01 |
| Check | 9/23/2005 | 10059 | FSNW | Bev Bank MEDIA | 425.00 | | 15,627,185.01 |
| Check | 9/23/2005 | 10059 | FSNW | Bev Bank MEDIA | 425.00 | | 15,627,610.01 |
| Check | 9/23/2005 | 10059 | FSNW | Bev Bank MEDIA | 106.25 | | 15,627,716.26 |
| Check | 9/23/2005 | 10059 | FSNW | Bev Bank MEDIA | 425.00 | | 15,628,141.26 |
| Check | 9/23/2005 | 10059 | FSNW | Bev Bank MEDIA | 106.25 | | 15,628,247.51 |
| Check | 9/23/2005 | 10059 | FSNW | Bev Bank MEDIA | 425.00 | | 15,628,672.51 |
| Check | 9/23/2005 | 10059 | FSNW | Bev Bank MEDIA | 1,402.50 | | 15,630,075.01 |

DMC 02622

**Direct Marketing Concepts, Inc.**
**General Ledger**
As of November 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 9/23/2005 | 10059 | FSNW | Bev Bank MEDIA | 106.25 | | 15,630,181.26 |
| Check | 9/23/2005 | 10060 | KGWB | Bev Bank MEDIA | 63.75 | | 15,630,245.01 |
| Check | 9/23/2005 | 10060 | KGWB | Bev Bank MEDIA | 63.75 | | 15,630,308.76 |
| Check | 9/23/2005 | 10061 | KHIZ | Bev Bank MEDIA | 170.00 | | 15,630,478.76 |
| Check | 9/23/2005 | 10061 | KHIZ | Bev Bank MEDIA | 212.50 | | 15,630,691.26 |
| Check | 9/23/2005 | 10061 | KHIZ | Bev Bank MEDIA | 318.75 | | 15,631,010.01 |
| Check | 9/23/2005 | 10062 | KHMT | Bev Bank MEDIA | 127.50 | | 15,631,137.51 |
| Check | 9/23/2005 | 10062 | KHMT | Bev Bank MEDIA | 63.75 | | 15,631,201.26 |
| Check | 9/23/2005 | 10062 | KHMT | Bev Bank MEDIA | 106.25 | | 15,631,307.51 |
| Check | 9/23/2005 | 10062 | KHMT | Bev Bank MEDIA | 63.75 | | 15,631,371.26 |
| Check | 9/23/2005 | 10063 | KHON | Bev Bank MEDIA | 619.75 | | 15,631,991.01 |
| Check | 9/23/2005 | 10063 | KHON | Bev Bank MEDIA | 619.75 | | 15,632,610.76 |
| Check | 9/23/2005 | 10063 | KHON | Bev Bank MEDIA | 619.75 | | 15,633,230.51 |
| Check | 9/23/2005 | 10063 | KHON | Bev Bank MEDIA | 619.75 | | 15,633,850.26 |
| Check | 9/23/2005 | 10064 | KHOU | Bev Bank MEDIA | 595.00 | | 15,634,445.26 |
| Check | 9/23/2005 | 10064 | KHOU | Bev Bank MEDIA | 595.00 | | 15,635,040.26 |
| Check | 9/23/2005 | 10065 | KIDK | Bev Bank MEDIA | 255.00 | | 15,635,295.26 |
| Check | 9/23/2005 | 10065 | KIDK | Bev Bank MEDIA | 340.00 | | 15,635,635.26 |
| Check | 9/23/2005 | 10065 | KIDK | Bev Bank MEDIA | 382.50 | | 15,636,017.76 |
| Check | 9/23/2005 | 10066 | KJRH | Bev Bank MEDIA | 148.75 | | 15,636,166.51 |
| Check | 9/23/2005 | 10066 | KJRH | Bev Bank MEDIA | 1,105.00 | | 15,637,271.51 |
| Check | 9/23/2005 | 10066 | KJRH | Bev Bank MEDIA | 1,105.00 | | 15,638,376.51 |
| Check | 9/23/2005 | 10066 | KJRH | Bev Bank MEDIA | 425.00 | | 15,638,801.51 |
| Check | 9/23/2005 | 10066 | KJRH | Bev Bank MEDIA | 148.75 | | 15,638,950.26 |
| Check | 9/23/2005 | 10066 | KJRH | Bev Bank MEDIA | 425.00 | | 15,639,375.26 |
| Check | 9/23/2005 | 10066 | KJRH | Bev Bank MEDIA | 1,105.00 | | 15,640,480.26 |
| Check | 9/23/2005 | 10066 | KJRH | Bev Bank MEDIA | 148.75 | | 15,640,629.01 |
| Check | 9/23/2005 | 10066 | KJRH | Bev Bank MEDIA | 1,105.00 | | 15,641,734.01 |
| Check | 9/23/2005 | 10066 | KJRH | Bev Bank MEDIA | 425.00 | | 15,642,159.01 |
| Check | 9/23/2005 | 10067 | KLJB | Bev Bank MEDIA | 127.50 | | 15,642,286.51 |
| Check | 9/23/2005 | 10068 | KMSB | Bev Bank MEDIA | 850.00 | | 15,643,136.51 |
| Check | 9/23/2005 | 10069 | KMVU | Bev Bank MEDIA | 85.00 | | 15,643,221.51 |
| Check | 9/23/2005 | 10069 | KMVU | Bev Bank MEDIA | 42.50 | | 15,643,264.01 |
| Check | 9/23/2005 | 10069 | KMVU | Bev Bank MEDIA | 85.00 | | 15,643,349.01 |
| Check | 9/23/2005 | 10069 | KMVU | Bev Bank MEDIA | 42.50 | | 15,643,391.51 |
| Check | 9/23/2005 | 10069 | KMVU | Bev Bank MEDIA | 42.50 | | 15,643,434.01 |
| Check | 9/23/2005 | 10069 | KMVU | Bev Bank MEDIA | 85.00 | | 15,643,519.01 |
| Check | 9/23/2005 | 10069 | KMVU | Bev Bank MEDIA | 42.50 | | 15,643,561.51 |
| Check | 9/23/2005 | 10069 | KMVU | Bev Bank MEDIA | 42.50 | | 15,643,604.01 |
| Check | 9/23/2005 | 10070 | KMWB | Bev Bank MEDIA | 595.00 | | 15,644,199.01 |
| Check | 9/23/2005 | 10070 | KMWB | Bev Bank MEDIA | 85.00 | | 15,644,284.01 |
| Check | 9/23/2005 | 10070 | KMWB | Bev Bank MEDIA | 85.00 | | 15,644,369.01 |
| Check | 9/23/2005 | 10070 | KMWB | Bev Bank MEDIA | 595.00 | | 15,644,964.01 |
| Check | 9/23/2005 | 10070 | KMWB | Bev Bank MEDIA | 1,700.00 | | 15,646,664.01 |
| Check | 9/23/2005 | 10070 | KMWB | Bev Bank MEDIA | 595.00 | | 15,647,259.01 |
| Check | 9/23/2005 | 10070 | KMWB | Bev Bank MEDIA | 85.00 | | 15,647,344.01 |
| Check | 9/23/2005 | 10070 | KMWB | Bev Bank MEDIA | 595.00 | | 15,647,939.01 |
| Check | 9/23/2005 | 10070 | KMWB | Bev Bank MEDIA | 1,360.00 | | 15,649,299.01 |
| Check | 9/23/2005 | 10070 | KMWB | Bev Bank MEDIA | 595.00 | | 15,649,894.01 |

DMC 02623

**Direct Marketing Concepts, Inc.**
**General Ledger**
As of November 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/23/2005 | 10071 | KNWA | Bev Bank MEDIA | 85.00 | | 15,649,979.01 |
| Check | 9/23/2005 | 10071 | KNWA | Bev Bank MEDIA | 85.00 | | 15,650,064.01 |
| Check | 9/23/2005 | 10071 | KNWA | Bev Bank MEDIA | 233.75 | | 15,650,297.76 |
| Check | 9/23/2005 | 10071 | KNWA | Bev Bank MEDIA | 318.75 | | 15,650,616.51 |
| Check | 9/23/2005 | 10071 | KNWA | Bev Bank MEDIA | 318.75 | | 15,650,935.26 |
| Check | 9/23/2005 | 10071 | KNWA | Bev Bank MEDIA | 85.00 | | 15,651,020.26 |
| Check | 9/23/2005 | 10071 | KNWA | Bev Bank MEDIA | 85.00 | | 15,651,105.26 |
| Check | 9/23/2005 | 10071 | KNWA | Bev Bank MEDIA | 233.75 | | 15,651,339.01 |
| Check | 9/23/2005 | 10071 | KNWA | Bev Bank MEDIA | 318.75 | | 15,651,657.76 |
| Check | 9/23/2005 | 10071 | KNWA | Bev Bank MEDIA | 318.75 | | 15,651,976.51 |
| Check | 9/23/2005 | 10071 | KNWA | Bev Bank MEDIA | 85.00 | | 15,652,061.51 |
| Check | 9/23/2005 | 10071 | KNWA | Bev Bank MEDIA | 85.00 | | 15,652,146.51 |
| Check | 9/23/2005 | 10071 | KNWA | Bev Bank MEDIA | 233.75 | | 15,652,380.26 |
| Check | 9/23/2005 | 10071 | KNWA | Bev Bank MEDIA | 318.75 | | 15,652,699.01 |
| Check | 9/23/2005 | 10071 | KNWA | Bev Bank MEDIA | 318.75 | | 15,653,017.76 |
| Check | 9/23/2005 | 10072 | KOIN | Bev Bank MEDIA | | 297.50 | 15,652,720.26 |
| Check | 9/23/2005 | 10072 | KOIN | Bev Bank MEDIA | | 212.50 | 15,652,507.76 |
| Check | 9/23/2005 | 10072 | KOIN | Bev Bank MEDIA | 318.75 | | 15,652,826.51 |
| Check | 9/23/2005 | 10072 | KOIN | Bev Bank MEDIA | 212.50 | | 15,653,039.01 |
| Check | 9/23/2005 | 10072 | KOIN | Bev Bank MEDIA | 318.75 | | 15,653,357.76 |
| Check | 9/23/2005 | 10073 | KOLD | Bev Bank MEDIA | 216.75 | | 15,653,574.51 |
| Check | 9/23/2005 | 10073 | KOLD | Bev Bank MEDIA | 216.75 | | 15,653,791.26 |
| Check | 9/23/2005 | 10073 | KOLD | Bev Bank MEDIA | 2,125.00 | | 15,655,916.26 |
| Check | 9/23/2005 | 10074 | KPNZ | Bev Bank MEDIA | 340.00 | | 15,656,256.26 |
| Check | 9/23/2005 | 10074 | KPNZ | Bev Bank MEDIA | 127.50 | | 15,656,383.76 |
| Check | 9/23/2005 | 10074 | KPNZ | Bev Bank MEDIA | 340.00 | | 15,656,723.76 |
| Check | 9/23/2005 | 10074 | KPNZ | Bev Bank MEDIA | 170.00 | | 15,656,893.76 |
| Check | 9/23/2005 | 10074 | KPNZ | Bev Bank MEDIA | 382.50 | | 15,657,276.26 |
| Check | 9/23/2005 | 10075 | KPSE | Bev Bank MEDIA | 63.75 | | 15,657,340.01 |
| Check | 9/23/2005 | 10075 | KPSE | Bev Bank MEDIA | 106.25 | | 15,657,446.26 |
| Check | 9/23/2005 | 10075 | KPSE | Bev Bank MEDIA | 63.75 | | 15,657,510.01 |
| Check | 9/23/2005 | 10075 | KPSE | Bev Bank MEDIA | 106.25 | | 15,657,616.26 |
| Check | 9/23/2005 | 10075 | KPSE | Bev Bank MEDIA | 63.75 | | 15,657,680.01 |
| Check | 9/23/2005 | 10075 | KPSE | Bev Bank MEDIA | 212.50 | | 15,657,892.51 |
| Check | 9/23/2005 | 10075 | KPSE | Bev Bank MEDIA | 63.75 | | 15,657,956.26 |
| Check | 9/23/2005 | 10075 | KPSE | Bev Bank MEDIA | 63.75 | | 15,658,020.01 |
| Check | 9/23/2005 | 10075 | KPSE | Bev Bank MEDIA | 106.25 | | 15,658,126.26 |
| Check | 9/23/2005 | 10075 | KPSE | Bev Bank MEDIA | 63.75 | | 15,658,190.01 |
| Check | 9/23/2005 | 10075 | KPSE | Bev Bank MEDIA | 106.25 | | 15,658,296.26 |
| Check | 9/23/2005 | 10075 | KPSE | Bev Bank MEDIA | 212.50 | | 15,658,508.76 |
| Check | 9/23/2005 | 10075 | KPSE | Bev Bank MEDIA | 63.75 | | 15,658,572.51 |
| Check | 9/23/2005 | 10075 | KPSE | Bev Bank MEDIA | 106.25 | | 15,658,678.76 |
| Check | 9/23/2005 | 10075 | KPSE | Bev Bank MEDIA | 63.75 | | 15,658,742.51 |
| Check | 9/23/2005 | 10075 | KPSE | Bev Bank MEDIA | 63.75 | | 15,658,806.26 |
| Check | 9/23/2005 | 10075 | KPSE | Bev Bank MEDIA | 106.25 | | 15,658,912.51 |
| Check | 9/23/2005 | 10075 | KPSE | Bev Bank MEDIA | 212.50 | | 15,659,125.01 |
| Check | 9/23/2005 | 10076 | KRCG | Bev Bank MEDIA | | 680.00 | 15,658,337.51 |
| Check | 9/23/2005 | 10077 | KRIS | Bev Bank MEDIA | 722.50 | | 15,658,657.51 |
| Check | 9/23/2005 | 10077 | KRIS | Bev Bank MEDIA | | | 15,659,380.01 |

DMC 02624

Direct Marketing Concepts, Inc.
General Ledger
As of November 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 9/23/2005 | 10077 | KRIS | Bev Bank MEDIA | 722.50 | | 15,660,102.51 |
| Check | 9/23/2005 | 10078 | KRON-TV | Bev Bank MEDIA | 1,700.00 | | 15,661,802.51 |
| Check | 9/23/2005 | 10078 | KRON-TV | Bev Bank MEDIA | 1,700.00 | | 15,663,502.51 |
| Check | 9/23/2005 | 10078 | KRON-TV | Bev Bank MEDIA | 1,700.00 | | 15,665,202.51 |
| Check | 9/23/2005 | 10078 | KRON-TV | Bev Bank MEDIA | 1,700.00 | | 15,666,902.51 |
| Check | 9/23/2005 | 10078 | KRON-TV | Bev Bank MEDIA | 1,275.00 | | 15,668,177.51 |
| Check | 9/23/2005 | 10079 | KSAS | Bev Bank MEDIA | 42.50 | | 15,668,220.01 |
| Check | 9/23/2005 | 10079 | KSAS | Bev Bank MEDIA | 42.50 | | 15,668,262.51 |
| Check | 9/23/2005 | 10079 | KSAS | Bev Bank MEDIA | 42.50 | | 15,668,305.01 |
| Check | 9/23/2005 | 10079 | KSAS | Bev Bank MEDIA | 42.50 | | 15,668,347.51 |
| Check | 9/23/2005 | 10079 | KSAS | Bev Bank MEDIA | 42.50 | | 15,668,390.01 |
| Check | 9/23/2005 | 10079 | KSAS | Bev Bank MEDIA | 658.75 | | 15,669,048.76 |
| Check | 9/23/2005 | 10080 | KSEE | Bev Bank MEDIA | 595.00 | | 15,669,643.76 |
| Check | 9/23/2005 | 10080 | KSEE | Bev Bank MEDIA | 595.00 | | 15,670,238.76 |
| Check | 9/23/2005 | 10081 | KSVI | Bev Bank MEDIA | 85.00 | | 15,670,323.76 |
| Check | 9/23/2005 | 10081 | KSVI | Bev Bank MEDIA | 106.25 | | 15,670,430.01 |
| Check | 9/23/2005 | 10081 | KSVI | Bev Bank MEDIA | 63.75 | | 15,670,493.76 |
| Check | 9/23/2005 | 10082 | KTLA (WB) | Bev Bank MEDIA | 658.75 | | 15,671,152.51 |
| Check | 9/23/2005 | 10082 | KTLA (WB) | Bev Bank MEDIA | 658.75 | | 15,671,811.26 |
| Check | 9/23/2005 | 10082 | KTLA (WB) | Bev Bank MEDIA | 850.00 | | 15,672,661.26 |
| Check | 9/23/2005 | 10082 | KTLA (WB) | Bev Bank MEDIA | 680.00 | | 15,673,341.26 |
| Check | 9/23/2005 | 10082 | KTLA (WB) | Bev Bank MEDIA | 850.00 | | 15,674,191.26 |
| Check | 9/23/2005 | 10083 | KTMF | Bev Bank MEDIA | 255.00 | | 15,674,446.26 |
| Check | 9/23/2005 | 10084 | KTTU | Bev Bank MEDIA | 255.00 | | 15,674,701.26 |
| Check | 9/23/2005 | 10085 | KTTV | Bev Bank MEDIA | 850.00 | | 15,675,551.26 |
| Check | 9/23/2005 | 10085 | KTTV | Bev Bank MEDIA | | 488.75 | 15,675,062.51 |
| Check | 9/23/2005 | 10086 | KTVN | Bev Bank MEDIA | 488.75 | | 15,675,551.26 |
| Check | 9/23/2005 | 10086 | KTVN | Bev Bank MEDIA | 106.25 | | 15,675,657.51 |
| Check | 9/23/2005 | 10086 | KTVN | Bev Bank MEDIA | 1,700.00 | | 15,677,357.51 |
| Check | 9/23/2005 | 10086 | KTVN | Bev Bank MEDIA | 106.25 | | 15,677,463.76 |
| Check | 9/23/2005 | 10087 | KTVZ | Bev Bank MEDIA | 148.75 | | 15,677,612.51 |
| Check | 9/23/2005 | 10087 | KTVZ | Bev Bank MEDIA | 127.50 | | 15,677,740.01 |
| Check | 9/23/2005 | 10087 | KTVZ | Bev Bank MEDIA | 63.75 | | 15,677,803.76 |
| Check | 9/23/2005 | 10088 | KTXL | Bev Bank MEDIA | 340.00 | | 15,678,143.76 |
| Check | 9/23/2005 | 10088 | KTXL | Bev Bank MEDIA | 340.00 | | 15,678,483.76 |
| Check | 9/23/2005 | 10089 | KUWB | Bev Bank MEDIA | 85.00 | | 15,678,568.76 |
| Check | 9/23/2005 | 10089 | KUWB | Bev Bank MEDIA | 85.00 | | 15,678,653.76 |
| Check | 9/23/2005 | 10089 | KUWB | Bev Bank MEDIA | 85.00 | | 15,678,738.76 |
| Check | 9/23/2005 | 10089 | KUWB | Bev Bank MEDIA | 297.50 | | 15,679,036.26 |
| Check | 9/23/2005 | 10090 | KWBP | Bev Bank MEDIA | 1,190.00 | | 15,680,226.26 |
| Check | 9/23/2005 | 10090 | KWBP | Bev Bank MEDIA | 148.75 | | 15,680,375.01 |
| Check | 9/23/2005 | 10090 | KWBP | Bev Bank MEDIA | 1,360.00 | | 15,681,735.01 |
| Check | 9/23/2005 | 10090 | KWBP | Bev Bank MEDIA | 1,530.00 | | 15,683,265.01 |
| Check | 9/23/2005 | 10091 | KXLY | Bev Bank MEDIA | 127.50 | | 15,683,392.51 |
| Check | 9/23/2005 | 10092 | KZTV | Bev Bank MEDIA | 276.25 | | 15,683,668.76 |
| Check | 9/23/2005 | 10092 | KZTV | Bev Bank MEDIA | 595.00 | | 15,684,263.76 |
| Check | 9/23/2005 | 10092 | KZTV | Bev Bank MEDIA | 595.00 | | 15,684,858.76 |
| Check | 9/23/2005 | 10092 | KZTV | Bev Bank MEDIA | 276.25 | | 15,685,135.01 |
| Check | 9/23/2005 | 10092 | KZTV | Bev Bank MEDIA | 595.00 | | 15,685,730.01 |

Page 499

DMC 02625

**Direct Marketing Concepts, Inc.**
**General Ledger**
**As of November 30, 2005**

Accrual Basis

Page 500

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/23/2005 | 10092 | KZTV | Bev Bank MEDIA | 595.00 | | 15,686,325.01 |
| Check | 9/23/2005 | 10092 | KZTV | Bev Bank MEDIA | 276.25 | | 15,686,601.26 |
| Check | 9/23/2005 | 10093 | MALL | Bev Bank MEDIA | | 255.00 | 15,686,346.26 |
| Check | 9/23/2005 | 10093 | MALL | Bev Bank MEDIA | | 255.00 | 15,686,091.26 |
| Check | 9/23/2005 | 10093 | MALL | Bev Bank MEDIA | | 255.00 | 15,685,836.26 |
| Check | 9/23/2005 | 10093 | MALL | Bev Bank MEDIA | | 212.50 | 15,685,623.76 |
| Check | 9/23/2005 | 10093 | MALL | Bev Bank MEDIA | | 255.00 | 15,685,368.76 |
| Check | 9/23/2005 | 10093 | MALL | Bev Bank MEDIA | | 255.00 | 15,685,113.76 |
| Check | 9/23/2005 | 10093 | MALL | Bev Bank MEDIA | | 212.50 | 15,684,901.26 |
| Check | 9/23/2005 | 10093 | MALL | Bev Bank MEDIA | | 212.50 | 15,684,688.76 |
| Check | 9/23/2005 | 10093 | MALL | Bev Bank MEDIA | | | 15,684,986.26 |
| Check | 9/23/2005 | 10093 | MALL | Bev Bank MEDIA | 297.50 | | 15,685,283.76 |
| Check | 9/23/2005 | 10093 | MALL | Bev Bank MEDIA | 297.50 | | 15,685,581.26 |
| Check | 9/23/2005 | 10093 | MALL | Bev Bank MEDIA | 297.50 | | 15,685,878.76 |
| Check | 9/23/2005 | 10093 | MALL | Bev Bank MEDIA | 170.00 | | 15,686,048.76 |
| Check | 9/23/2005 | 10093 | MALL | Bev Bank MEDIA | 297.50 | | 15,686,346.26 |
| Check | 9/23/2005 | 10093 | MALL | Bev Bank MEDIA | 297.50 | | 15,686,643.76 |
| Check | 9/23/2005 | 10093 | MALL | Bev Bank MEDIA | 297.50 | | 15,686,941.26 |
| Check | 9/23/2005 | 10093 | MALL | Bev Bank MEDIA | 297.50 | | 15,687,238.76 |
| Check | 9/23/2005 | 10093 | MALL | Bev Bank MEDIA | 170.00 | | 15,687,408.76 |
| Check | 9/23/2005 | 10094 | MSGN | Bev Bank MEDIA | 297.50 | | 15,687,706.26 |
| Check | 9/23/2005 | 10094 | MSGN | Bev Bank MEDIA | 297.50 | | 15,688,003.76 |
| Check | 9/23/2005 | 10094 | MSGN | Bev Bank MEDIA | 340.00 | | 15,688,343.76 |
| Check | 9/23/2005 | 10094 | MSGN | Bev Bank MEDIA | 297.50 | | 15,688,641.26 |
| Check | 9/23/2005 | 10094 | MSGN | Bev Bank MEDIA | 297.50 | | 15,688,938.76 |
| Check | 9/23/2005 | 10094 | MSGN | Bev Bank MEDIA | 340.00 | | 15,689,278.76 |
| Check | 9/23/2005 | 10094 | MSGN | Bev Bank MEDIA | 550.50 | | 15,689,829.26 |
| Check | 9/23/2005 | 10094 | MSGN | Bev Bank MEDIA | 297.50 | | 15,690,126.76 |
| Check | 9/23/2005 | 10094 | MSGN | Bev Bank MEDIA | 297.50 | | 15,690,424.26 |
| Check | 9/23/2005 | 10094 | MSGN | Bev Bank MEDIA | 340.00 | | 15,690,766.26 |
| Check | 9/23/2005 | 10094 | MSGN | Bev Bank MEDIA | 510.00 | | 15,691,276.26 |
| Check | 9/23/2005 | 10095 | NCBN | Bev Bank MEDIA | 127.50 | | 15,691,403.76 |
| Check | 9/23/2005 | 10096 | NESN | Bev Bank MEDIA | 637.50 | | 15,692,041.26 |
| Check | 9/23/2005 | 10096 | NESN | Bev Bank MEDIA | 425.00 | | 15,692,466.26 |
| Check | 9/23/2005 | 10096 | NESN | Bev Bank MEDIA | 297.50 | | 15,692,763.76 |
| Check | 9/23/2005 | 10096 | NESN | Bev Bank MEDIA | 297.50 | | 15,693,061.26 |
| Check | 9/23/2005 | 10096 | NESN | Bev Bank MEDIA | 425.00 | | 15,693,486.26 |
| Check | 9/23/2005 | 10096 | NESN | Bev Bank MEDIA | 637.50 | | 15,694,123.76 |
| Check | 9/23/2005 | 10096 | NESN | Bev Bank MEDIA | 425.00 | | 15,694,548.76 |
| Check | 9/23/2005 | 10096 | NESN | Bev Bank MEDIA | 637.50 | | 15,695,186.26 |
| Check | 9/23/2005 | 10096 | NESN | Bev Bank MEDIA | 297.50 | | 15,695,483.76 |
| Check | 9/23/2005 | 10096 | NESN | Bev Bank MEDIA | 1,530.00 | | 15,697,013.76 |
| Check | 9/23/2005 | 10096 | NESN | Bev Bank MEDIA | 297.50 | | 15,697,311.26 |
| Check | 9/23/2005 | 10096 | NESN | Bev Bank MEDIA | 467.50 | | 15,697,778.76 |
| Check | 9/23/2005 | 10096 | NESN | Bev Bank MEDIA | 1,530.00 | | 15,699,308.76 |
| Check | 9/23/2005 | 10097 | OXYG | Bev Bank MEDIA | | 765.00 | 15,698,543.76 |
| Check | 9/23/2005 | 10097 | OXYG | Bev Bank MEDIA | 2,975.00 | 3,187.50 | 15,695,356.26 |
| Check | 9/23/2005 | 10097 | OXYG | Bev Bank MEDIA | 660.00 | | 15,698,331.26 |
| Check | 9/23/2005 | 10097 | OXYG | Bev Bank MEDIA | | | 15,699,011.26 |

DMC 02626

Accrual Basis

# Direct Marketing Concepts, Inc.
## General Ledger
### As of November 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/23/2005 | 10097 | OXYG | Bev Bank MEDIA | 680.00 | | 15,699,691.26 |
| Check | 9/23/2005 | 10097 | OXYG | Bev Bank MEDIA | 1,020.00 | | 15,700,711.26 |
| Check | 9/23/2005 | 10097 | OXYG | Bev Bank MEDIA | 850.00 | | 15,701,561.26 |
| Check | 9/23/2005 | 10097 | OXYG | Bev Bank MEDIA | 850.00 | | 15,702,411.26 |
| Check | 9/23/2005 | 10097 | OXYG | Bev Bank MEDIA | 2,975.00 | | 15,705,386.26 |
| Check | 9/23/2005 | 10097 | OXYG | Bev Bank MEDIA | 850.00 | | 15,706,236.26 |
| Check | 9/23/2005 | 10097 | OXYG | Bev Bank MEDIA | 3,825.00 | | 15,710,061.26 |
| Check | 9/23/2005 | 10098 | PCNC | Bev Bank MEDIA | 233.75 | | 15,710,295.01 |
| Check | 9/23/2005 | 10098 | PCNC | Bev Bank MEDIA | 233.75 | | 15,710,528.76 |
| Check | 9/23/2005 | 10098 | PCNC | Bev Bank MEDIA | 233.75 | | 15,710,762.51 |
| Check | 9/23/2005 | 10098 | PCNC | Bev Bank MEDIA | 233.75 | | 15,710,996.26 |
| Check | 9/23/2005 | 10098 | PCNC | Bev Bank MEDIA | 233.75 | | 15,711,230.01 |
| Check | 9/23/2005 | 10098 | PCNC | Bev Bank MEDIA | 233.75 | | 15,711,463.76 |
| Check | 9/23/2005 | 10098 | PCNC | Bev Bank MEDIA | 318.75 | | 15,711,782.51 |
| Check | 9/23/2005 | 10098 | PCNC | Bev Bank MEDIA | 318.75 | | 15,712,101.26 |
| Check | 9/23/2005 | 10098 | PCNC | Bev Bank MEDIA | 318.75 | | 15,712,420.01 |
| Check | 9/23/2005 | 10098 | PCNC | Bev Bank MEDIA | 318.75 | | 15,712,738.76 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 735.25 | | 15,713,474.01 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 735.25 | | 15,714,209.26 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 686.80 | | 15,714,896.06 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 717.40 | | 15,715,613.46 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 336.60 | | 15,715,950.06 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 767.55 | | 15,716,717.61 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 735.25 | | 15,717,452.86 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 735.25 | | 15,718,188.11 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 735.25 | | 15,718,923.36 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 735.25 | | 15,719,658.61 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 735.25 | | 15,720,393.86 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 735.25 | | 15,721,129.11 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 777.75 | | 15,721,906.86 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 974.95 | | 15,722,881.81 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 718.25 | | 15,723,600.06 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 735.25 | | 15,724,335.31 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 735.25 | | 15,725,070.56 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 735.25 | | 15,725,805.81 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 735.25 | | 15,726,541.06 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 735.25 | | 15,727,276.31 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 336.60 | | 15,727,612.91 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 735.25 | | 15,728,348.16 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 735.25 | | 15,729,083.41 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 735.25 | | 15,729,818.66 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 735.25 | | 15,730,553.91 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 1,482.40 | | 15,732,036.31 |
| Check | 9/23/2005 | 10099 | PPIN | Bev Bank MEDIA | 1,069.30 | | 15,733,105.61 |
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,733,543.11 |
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,733,980.61 |
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,734,418.11 |
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,734,855.61 |
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,735,293.11 |

DMC 02627

# Direct Marketing Concepts, Inc.
## General Ledger
### As of November 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|------:|-------:|--------:|
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,735,730.61 |
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,736,168.11 |
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,736,605.61 |
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,737,043.11 |
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,737,480.61 |
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,737,918.11 |
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,738,355.61 |
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,738,793.11 |
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,739,230.61 |
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,739,668.11 |
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,740,105.61 |
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,740,543.11 |
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,740,980.61 |
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,741,418.11 |
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,741,855.61 |
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,742,293.11 |
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,742,730.61 |
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,743,168.11 |
| Check | 9/23/2005 | 10100 | SHPL | Bev Bank MEDIA | 437.50 | | 15,743,605.61 |
| Check | 9/23/2005 | 10101 | SUNS | Bev Bank MEDIA | 170.00 | | 15,743,925.61 |
| Check | 9/23/2005 | 10101 | SUNS | Bev Bank MEDIA | 68.00 | | 15,743,995.61 |
| Check | 9/23/2005 | 10101 | SUNS | Bev Bank MEDIA | 175.00 | | 15,743,775.61 |
| Check | 9/23/2005 | 10101 | SUNS | Bev Bank MEDIA | 170.00 | | 15,743,945.61 |
| Check | 9/23/2005 | 10101 | SUNS | Bev Bank MEDIA | 255.00 | | 15,744,200.61 |
| Check | 9/23/2005 | 10101 | SUNS | Bev Bank MEDIA | 1,870.00 | | 15,746,070.61 |
| Check | 9/23/2005 | 10102 | TRAV | Bev Bank MEDIA | 170.00 | | 15,746,240.61 |
| Check | 9/23/2005 | 10102 | TRAV | Bev Bank MEDIA | 297.50 | | 15,746,538.11 |
| Check | 9/23/2005 | 10103 | TTLC | Bev Bank MEDIA | 1,445.00 | | 15,747,983.11 |
| Check | 9/23/2005 | 10104 | TTMC | Bev Bank MEDIA | 1,700.00 | | 15,749,683.11 |
| Check | 9/23/2005 | 10104 | TTMC | Bev Bank MEDIA | 2,295.00 | 680.00 | 15,751,978.11 |
| Check | 9/23/2005 | 10104 | TTMC | Bev Bank MEDIA | 510.00 | | 15,752,488.11 |
| Check | 9/23/2005 | 10104 | TTMC | Bev Bank MEDIA | 510.00 | | 15,752,998.11 |
| Check | 9/23/2005 | 10104 | TTMC | Bev Bank MEDIA | 212.50 | | 15,753,210.61 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 233.75 | | 15,753,444.36 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 212.50 | | 15,753,656.86 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 233.75 | | 15,753,890.61 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 510.00 | | 15,754,400.61 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,754,722.05 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,755,043.49 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,755,364.93 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,755,686.37 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,756,007.81 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,756,329.25 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,756,650.69 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,756,972.13 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,757,293.57 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,757,615.01 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,757,936.45 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,758,257.89 |

DMC 02628

Direct Marketing Concepts, Inc.
General Ledger
As of November 30, 2005

Accrual Basis

Page 503

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,758,579.33 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,758,900.77 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,759,222.21 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,759,543.65 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,759,865.09 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,760,186.53 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,760,507.97 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,760,829.41 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,761,150.85 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,761,472.29 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,761,793.73 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,762,115.17 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,762,436.61 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,762,758.05 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,763,079.49 |
| Check | 9/23/2005 | 10105 | TVSS | Bev Bank MEDIA | 321.44 | | 15,763,400.93 |
| Check | 9/23/2005 | 10106 | WACY | Bev Bank MEDIA | | 148.75 | 15,763,252.18 |
| Check | 9/23/2005 | 10106 | WACY | Bev Bank MEDIA | | 148.75 | 15,763,103.43 |
| Check | 9/23/2005 | 10106 | WACY | Bev Bank MEDIA | | 148.75 | 15,762,954.68 |
| Check | 9/23/2005 | 10106 | WACY | Bev Bank MEDIA | | 148.75 | 15,762,805.93 |
| Check | 9/23/2005 | 10106 | WACY | Bev Bank MEDIA | | 148.75 | 15,762,657.18 |
| Check | 9/23/2005 | 10106 | WACY | Bev Bank MEDIA | | 425.00 | 15,762,508.43 |
| Check | 9/23/2005 | 10106 | WACY | Bev Bank MEDIA | | 637.50 | 15,762,083.43 |
| Check | 9/23/2005 | 10106 | WACY | Bev Bank MEDIA | | | 15,761,445.93 |
| Check | 9/23/2005 | 10106 | WACY | Bev Bank MEDIA | 148.75 | | 15,761,594.68 |
| Check | 9/23/2005 | 10106 | WACY | Bev Bank MEDIA | 148.75 | | 15,761,743.43 |
| Check | 9/23/2005 | 10106 | WACY | Bev Bank MEDIA | 148.75 | | 15,761,892.18 |
| Check | 9/23/2005 | 10106 | WACY | Bev Bank MEDIA | 425.00 | | 15,762,317.18 |
| Check | 9/23/2005 | 10106 | WACY | Bev Bank MEDIA | 425.00 | | 15,762,742.18 |
| Check | 9/23/2005 | 10106 | WACY | Bev Bank MEDIA | 637.50 | | 15,763,379.68 |
| Check | 9/23/2005 | 10106 | WACY | Bev Bank MEDIA | 148.75 | | 15,763,528.43 |
| Check | 9/23/2005 | 10106 | WACY | Bev Bank MEDIA | 148.75 | | 15,763,677.18 |
| Check | 9/23/2005 | 10106 | WACY | Bev Bank MEDIA | 148.75 | | 15,763,825.93 |
| Check | 9/23/2005 | 10106 | WACY | Bev Bank MEDIA | 425.00 | | 15,764,250.93 |
| Check | 9/23/2005 | 10106 | WACY | Bev Bank MEDIA | 637.50 | | 15,764,888.43 |
| Check | 9/23/2005 | 10107 | WAGA | Bev Bank MEDIA | 425.00 | | 15,765,313.43 |
| Check | 9/23/2005 | 10108 | WAOE | Bev Bank MEDIA | 340.00 | | 15,765,653.43 |
| Check | 9/23/2005 | 10108 | WAOE | Bev Bank MEDIA | 21.25 | | 15,765,674.68 |
| Check | 9/23/2005 | 10108 | WAOE | Bev Bank MEDIA | 170.00 | | 15,765,844.68 |
| Check | 9/23/2005 | 10108 | WAOE | Bev Bank MEDIA | 106.25 | | 15,765,950.93 |
| Check | 9/23/2005 | 10109 | WATE TV | Bev Bank MEDIA | 170.00 | | 15,766,120.93 |
| Check | 9/23/2005 | 10109 | WATE TV | Bev Bank MEDIA | 106.25 | | 15,766,227.18 |
| Check | 9/23/2005 | 10109 | WATE TV | Bev Bank MEDIA | 127.50 | | 15,766,354.68 |
| Check | 9/23/2005 | 10110 | WBDT | Bev Bank MEDIA | 467.50 | | 15,766,822.18 |
| Check | 9/23/2005 | 10110 | WBDT | Bev Bank MEDIA | 850.00 | | 15,767,672.18 |
| Check | 9/23/2005 | 10111 | WBUI | Bev Bank MEDIA | 21.25 | | 15,767,693.43 |
| Check | 9/23/2005 | 10111 | WBUI | Bev Bank MEDIA | 8.50 | | 15,767,701.93 |
| Check | 9/23/2005 | 10111 | WBUI | Bev Bank MEDIA | 8.50 | | 15,767,710.43 |
| Check | 9/23/2005 | 10111 | WBUI | Bev Bank MEDIA | 8.50 | | 15,767,718.93 |

**Direct Marketing Concepts, Inc.**
**General Ledger**
**As of November 30, 2005**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/23/2005 | 10111 | WBUI | Bev Bank MEDIA | 63.75 | | 15,767,782.68 |
| Check | 9/23/2005 | 10111 | WBUI | Bev Bank MEDIA | 8.50 | | 15,767,791.18 |
| Check | 9/23/2005 | 10111 | WBUI | Bev Bank MEDIA | 8.50 | | 15,767,799.68 |
| Check | 9/23/2005 | 10111 | WBUI | Bev Bank MEDIA | 8.50 | | 15,767,808.18 |
| Check | 9/23/2005 | 10111 | WBUI | Bev Bank MEDIA | 21.25 | | 15,767,829.43 |
| Check | 9/23/2005 | 10111 | WBUI | Bev Bank MEDIA | 85.00 | | 15,767,914.43 |
| Check | 9/23/2005 | 10111 | WBUI | Bev Bank MEDIA | 21.25 | | 15,767,935.68 |
| Check | 9/23/2005 | 10111 | WBUI | Bev Bank MEDIA | 127.50 | | 15,768,063.18 |
| Check | 9/23/2005 | 10111 | WBUI | Bev Bank MEDIA | 21.25 | | 15,768,084.43 |
| Check | 9/23/2005 | 10112 | WCFN | Bev Bank MEDIA | | 42.50 | 15,768,041.93 |
| Check | 9/23/2005 | 10112 | WCFN | Bev Bank MEDIA | 42.50 | | 15,768,084.43 |
| Check | 9/23/2005 | 10112 | WCFN | Bev Bank MEDIA | | 170.00 | 15,767,914.43 |
| Check | 9/23/2005 | 10112 | WCFN | Bev Bank MEDIA | | 42.50 | 15,767,956.93 |
| Check | 9/23/2005 | 10112 | WCFN | Bev Bank MEDIA | 42.50 | | 15,767,914.43 |
| Check | 9/23/2005 | 10112 | WCFN | Bev Bank MEDIA | 170.00 | | 15,768,084.43 |
| Check | 9/23/2005 | 10113 | WDCA | Bev Bank MEDIA | 42.50 | | 15,768,126.93 |
| Check | 9/23/2005 | 10113 | WDCA | Bev Bank MEDIA | 170.00 | | 15,768,296.93 |
| Check | 9/23/2005 | 10113 | WDCA | Bev Bank MEDIA | 170.00 | | 15,768,466.93 |
| Check | 9/23/2005 | 10113 | WDCA | Bev Bank MEDIA | 297.50 | | 15,768,764.43 |
| Check | 9/23/2005 | 10113 | WDCA | Bev Bank MEDIA | 127.50 | | 15,768,891.93 |
| Check | 9/23/2005 | 10114 | WDKY | Bev Bank MEDIA | 170.00 | | 15,769,061.93 |
| Check | 9/23/2005 | 10115 | WEMT | Bev Bank MEDIA | 297.50 | | 15,769,359.43 |
| Check | 9/23/2005 | 10115 | WEMT | Bev Bank MEDIA | 212.50 | | 15,769,571.93 |
| Check | 9/23/2005 | 10115 | WEMT | Bev Bank MEDIA | 127.50 | | 15,769,699.43 |
| Check | 9/23/2005 | 10115 | WEMT | Bev Bank MEDIA | 170.00 | | 15,769,869.43 |
| Check | 9/23/2005 | 10116 | WENT | Bev Bank MEDIA | 297.50 | | 15,770,166.93 |
| Check | 9/23/2005 | 10116 | WENT | Bev Bank MEDIA | 1,870.00 | | 15,772,036.93 |
| Check | 9/23/2005 | 10116 | WENT | Bev Bank MEDIA | 106.25 | | 15,772,143.18 |
| Check | 9/23/2005 | 10116 | WENT | Bev Bank MEDIA | 85.00 | | 15,772,228.18 |
| Check | 9/23/2005 | 10117 | WFTX | Bev Bank MEDIA | 170.00 | | 15,772,398.18 |
| Check | 9/23/2005 | 10118 | WGBA | Bev Bank MEDIA | 85.00 | | 15,772,483.18 |
| Check | 9/23/2005 | 10118 | WGBA | Bev Bank MEDIA | 106.25 | | 15,772,589.43 |
| Check | 9/23/2005 | 10118 | WGBA | Bev Bank MEDIA | 3,995.00 | | 15,776,584.43 |
| Check | 9/23/2005 | 10119 | WHBQ | Bev Bank MEDIA | 1,338.75 | | 15,777,923.18 |
| Check | 9/23/2005 | 10119 | WHBQ | Bev Bank MEDIA | 1,338.75 | | 15,779,261.93 |
| Check | 9/23/2005 | 10119 | WHBQ | Bev Bank MEDIA | 1,338.75 | | 15,780,600.68 |
| Check | 9/23/2005 | 10119 | WHBQ | Bev Bank MEDIA | 297.50 | | 15,780,898.18 |
| Check | 9/23/2005 | 10119 | WHBQ | Bev Bank MEDIA | 85.00 | | 15,780,983.18 |
| Check | 9/23/2005 | 10119 | WHBQ | Bev Bank MEDIA | 85.00 | | 15,781,068.18 |
| Check | 9/23/2005 | 10119 | WHBQ | Bev Bank MEDIA | 212.50 | | 15,781,280.68 |
| Check | 9/23/2005 | 10119 | WHBQ | Bev Bank MEDIA | 85.00 | | 15,781,365.68 |
| Check | 9/23/2005 | 10119 | WHBQ | Bev Bank MEDIA | 425.00 | | 15,781,790.68 |
| Check | 9/23/2005 | 10119 | WHBQ | Bev Bank MEDIA | 255.00 | | 15,782,045.68 |
| Check | 9/23/2005 | 10119 | WHBQ | Bev Bank MEDIA | 170.00 | | 15,782,215.68 |
| Check | 9/23/2005 | 10119 | WHBQ | Bev Bank MEDIA | 425.00 | | 15,782,640.68 |
| Check | 9/23/2005 | 10120 | WISC | Bev Bank MEDIA | 340.00 | | 15,782,980.68 |
| Check | 9/23/2005 | 10120 | WISC | Bev Bank MEDIA | 85.00 | | 15,783,065.68 |
| Check | 9/23/2005 | 10120 | WISC | Bev Bank MEDIA | 85.00 | | 15,783,150.68 |
| Check | 9/23/2005 | 10120 | WISC | Bev Bank MEDIA | 340.00 | | 15,783,490.68 |

Page 504

DMC 02630

# Direct Marketing Concepts, Inc.
## General Ledger
### As of November 30, 2005

**Accrual Basis**

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/23/2005 | 10120 | WISC | Bev Bank MEDIA | 85.00 | | 15,783,575.68 |
| Check | 9/23/2005 | 10120 | WISC | Bev Bank MEDIA | 85.00 | | 15,783,660.68 |
| Check | 9/23/2005 | 10120 | WISC | Bev Bank MEDIA | 340.00 | | 15,784,000.68 |
| Check | 9/23/2005 | 10121 | WIWB | Bev Bank MEDIA | 212.50 | | 15,784,213.18 |
| Check | 9/23/2005 | 10122 | WJBK | Bev Bank MEDIA | 6,375.00 | | 15,790,588.18 |
| Check | 9/23/2005 | 10123 | WJLA | Bev Bank MEDIA | 637.50 | | 15,791,225.68 |
| Check | 9/23/2005 | 10124 | WKBT | Bev Bank MEDIA | 85.00 | | 15,791,310.68 |
| Check | 9/23/2005 | 10124 | WKBT | Bev Bank MEDIA | 85.00 | | 15,791,395.68 |
| Check | 9/23/2005 | 10124 | WKBT | Bev Bank MEDIA | 595.00 | | 15,791,990.68 |
| Check | 9/23/2005 | 10125 | WKBW | Bev Bank MEDIA | 3,400.00 | | 15,795,390.68 |
| Check | 9/23/2005 | 10125 | WKBW | Bev Bank MEDIA | 255.00 | | 15,795,645.68 |
| Check | 9/23/2005 | 10125 | WKBW | Bev Bank MEDIA | 3,400.00 | | 15,799,045.68 |
| Check | 9/23/2005 | 10125 | WKBW | Bev Bank MEDIA | 467.50 | | 15,799,513.18 |
| Check | 9/23/2005 | 10126 | WKRN-TV | Bev Bank MEDIA | 255.00 | | 15,799,768.18 |
| Check | 9/23/2005 | 10126 | WKRN-TV | Bev Bank MEDIA | 170.00 | | 15,799,938.18 |
| Check | 9/23/2005 | 10126 | WKRN-TV | Bev Bank MEDIA | 170.00 | | 15,800,108.18 |
| Check | 9/23/2005 | 10126 | WKRN-TV | Bev Bank MEDIA | 340.00 | | 15,800,448.18 |
| Check | 9/23/2005 | 10126 | WKRN-TV | Bev Bank MEDIA | 255.00 | | 15,800,703.18 |
| Check | 9/23/2005 | 10126 | WKRN-TV | Bev Bank MEDIA | 170.00 | | 15,800,873.18 |
| Check | 9/23/2005 | 10126 | WKRN-TV | Bev Bank MEDIA | 170.00 | | 15,801,043.18 |
| Check | 9/23/2005 | 10126 | WKRN-TV | Bev Bank MEDIA | 425.00 | | 15,801,468.18 |
| Check | 9/23/2005 | 10127 | WLNY-TV | Bev Bank MEDIA | 425.00 | | 15,801,893.18 |
| Check | 9/23/2005 | 10127 | WLNY-TV | Bev Bank MEDIA | 1,190.00 | | 15,803,083.18 |
| Check | 9/23/2005 | 10127 | WLNY-TV | Bev Bank MEDIA | 2,380.00 | | 15,805,463.18 |
| Check | 9/23/2005 | 10127 | WLNY-TV | Bev Bank MEDIA | 680.00 | | 15,806,143.18 |
| Check | 9/23/2005 | 10127 | WLNY-TV | Bev Bank MEDIA | 595.00 | | 15,806,738.18 |
| Check | 9/23/2005 | 10127 | WLNY-TV | Bev Bank MEDIA | 510.00 | | 15,807,248.18 |
| Check | 9/23/2005 | 10128 | WMGN | Bev Bank MEDIA | 106.25 | | 15,807,354.43 |
| Check | 9/23/2005 | 10128 | WMGN | Bev Bank MEDIA | 106.25 | | 15,807,460.68 |
| Check | 9/23/2005 | 10128 | WMGN | Bev Bank MEDIA | 106.25 | | 15,807,566.93 |
| Check | 9/23/2005 | 10128 | WMGN | Bev Bank MEDIA | 488.75 | | 15,808,055.68 |
| Check | 9/23/2005 | 10128 | WMGN | Bev Bank MEDIA | 170.00 | | 15,808,225.68 |
| Check | 9/23/2005 | 10128 | WMGN | Bev Bank MEDIA | 106.25 | | 15,808,331.93 |
| Check | 9/23/2005 | 10128 | WMGN | Bev Bank MEDIA | 595.00 | | 15,808,926.93 |
| Check | 9/23/2005 | 10128 | WMGN | Bev Bank MEDIA | 552.50 | | 15,809,479.43 |
| Check | 9/23/2005 | 10128 | WMGN | Bev Bank MEDIA | 510.00 | | 15,809,989.43 |
| Check | 9/23/2005 | 10128 | WMGN | Bev Bank MEDIA | 106.25 | | 15,810,095.68 |
| Check | 9/23/2005 | 10128 | WMGN | Bev Bank MEDIA | 552.50 | | 15,810,648.18 |
| Check | 9/23/2005 | 10128 | WMGN | Bev Bank MEDIA | 488.75 | | 15,811,136.93 |
| Check | 9/23/2005 | 10128 | WMGN | Bev Bank MEDIA | 106.25 | | 15,811,243.18 |
| Check | 9/23/2005 | 10128 | WMGN | Bev Bank MEDIA | 106.25 | | 15,811,349.43 |
| Check | 9/23/2005 | 10128 | WMGN | Bev Bank MEDIA | 403.75 | | 15,811,753.18 |
| Check | 9/23/2005 | 10128 | WMGN | Bev Bank MEDIA | 106.25 | | 15,811,859.43 |
| Check | 9/23/2005 | 10128 | WMGN | Bev Bank MEDIA | 106.25 | | 15,811,965.68 |
| Check | 9/23/2005 | 10128 | WMGN | Bev Bank MEDIA | 106.25 | | 15,812,071.93 |
| Check | 9/23/2005 | 10128 | WMGN | Bev Bank MEDIA | 106.25 | | 15,812,178.18 |
| Check | 9/23/2005 | 10128 | WMGN | Bev Bank MEDIA | 106.25 | | 15,812,284.43 |
| Check | 9/23/2005 | 10128 | WMGN | Bev Bank MEDIA | 403.75 | | 15,812,688.18 |
| Check | 9/23/2005 | 10128 | WMGN | Bev Bank MEDIA | 488.75 | | 15,813,176.93 |

DMC 02631

**Direct Marketing Concepts, Inc.**
**General Ledger**
**As of November 30, 2005**

Accrual Basis

Page 506

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | 170.00 | | 15,813,346.93 |
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | 106.25 | | 15,813,453.18 |
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | 233.75 | | 15,813,686.93 |
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | 595.00 | | 15,814,281.93 |
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | 552.50 | | 15,814,834.43 |
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | 552.50 | | 15,815,386.93 |
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | 106.25 | | 15,815,493.18 |
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | 106.25 | | 15,815,599.43 |
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | 106.25 | | 15,815,705.68 |
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | 106.25 | | 15,815,811.93 |
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | 403.75 | | 15,816,215.68 |
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | 106.25 | | 15,816,321.93 |
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | 106.25 | | 15,816,428.18 |
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | 106.25 | | 15,816,534.43 |
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | 233.75 | | 15,816,768.18 |
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | 106.25 | | 15,816,874.43 |
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | 403.75 | | 15,817,278.18 |
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | 488.75 | | 15,817,766.93 |
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | 106.25 | | 15,817,873.18 |
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | 595.00 | | 15,818,468.18 |
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | 552.50 | | 15,819,020.68 |
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | 552.50 | | 15,819,573.18 |
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | 106.25 | | 15,819,679.43 |
| Check | 9/23/2005 | 10128 | VMICN | Bev Bank MEDIA | | 212.50 | 15,819,466.93 |
| Check | 9/23/2005 | 10129 | WNDS | Bev Bank MEDIA | 297.50 | | 15,819,764.43 |
| Check | 9/23/2005 | 10129 | WNDS | Bev Bank MEDIA | 297.50 | | 15,820,061.93 |
| Check | 9/23/2005 | 10129 | WNDS | Bev Bank MEDIA | 297.50 | | 15,820,359.43 |
| Check | 9/23/2005 | 10130 | WNEM | Bev Bank MEDIA | 425.00 | | 15,820,784.43 |
| Check | 9/23/2005 | 10131 | WNYW | Bev Bank MEDIA | 1,105.00 | | 15,821,889.43 |
| Check | 9/23/2005 | 10131 | WNYW | Bev Bank MEDIA | 765.00 | | 15,822,654.43 |
| Check | 9/23/2005 | 10132 | WOFL | Bev Bank MEDIA | 1,955.00 | | 15,824,609.43 |
| Check | 9/23/2005 | 10132 | WOFL | Bev Bank MEDIA | 106.25 | | 15,824,715.68 |
| Check | 9/23/2005 | 10133 | WPDE | Bev Bank MEDIA | 170.00 | | 15,824,885.68 |
| Check | 9/23/2005 | 10133 | WPDE | Bev Bank MEDIA | 510.00 | | 15,825,395.68 |
| Check | 9/23/2005 | 10134 | WPLG | Bev Bank MEDIA | | 2,380.00 | 15,823,015.68 |
| Check | 9/23/2005 | 10134 | WPLG | Bev Bank MEDIA | 255.00 | | 15,823,270.68 |
| Check | 9/23/2005 | 10134 | WPLG | Bev Bank MEDIA | 850.00 | | 15,824,120.68 |
| Check | 9/23/2005 | 10134 | WPLG | Bev Bank MEDIA | 850.00 | | 15,824,970.68 |
| Check | 9/23/2005 | 10134 | WPLG | Bev Bank MEDIA | 255.00 | | 15,825,225.68 |
| Check | 9/23/2005 | 10134 | WPLG | Bev Bank MEDIA | 340.00 | | 15,825,565.68 |
| Check | 9/23/2005 | 10135 | WPSG | Bev Bank MEDIA | 850.00 | | 15,826,415.68 |
| Check | 9/23/2005 | 10136 | WPWR | Bev Bank MEDIA | 850.00 | | 15,827,265.68 |
| Check | 9/23/2005 | 10136 | WPWR | Bev Bank MEDIA | 1,020.00 | | 15,828,285.68 |
| Check | 9/23/2005 | 10137 | WRBW | Bev Bank MEDIA | 233.75 | | 15,828,519.43 |
| Check | 9/23/2005 | 10137 | WRBW | Bev Bank MEDIA | 63.75 | | 15,828,583.18 |
| Check | 9/23/2005 | 10137 | WRBW | Bev Bank MEDIA | 63.75 | | 15,828,646.93 |
| Check | 9/23/2005 | 10137 | WRBW | Bev Bank MEDIA | 850.00 | | 15,829,496.93 |
| Check | 9/23/2005 | 10138 | WHBQ | Bev Bank MEDIA | 212.50 | | 15,829,709.43 |
| Check | 9/23/2005 | 10138 | WHBQ | Bev Bank MEDIA | 0.00 | | 15,829,709.43 |

DMC 02632

Accrual Basis

## Direct Marketing Concepts, Inc.
## General Ledger
## As of November 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/23/2005 | 10139 | WSDM | Bev Bank MEDIA | 55.25 | | 15,829,764.68 |
| Check | 9/23/2005 | 10139 | WSDM | Bev Bank MEDIA | 55.25 | | 15,829,819.93 |
| Check | 9/23/2005 | 10139 | WSDM | Bev Bank MEDIA | 85.00 | | 15,829,904.93 |
| Check | 9/23/2005 | 10140 | WTEN-TV | Bev Bank MEDIA | 85.00 | | 15,829,989.93 |
| Check | 9/23/2005 | 10140 | WTEN-TV | Bev Bank MEDIA | 63.75 | | 15,830,053.68 |
| Check | 9/23/2005 | 10140 | WTEN-TV | Bev Bank MEDIA | 63.75 | | 15,830,117.43 |
| Check | 9/23/2005 | 10140 | WTEN-TV | Bev Bank MEDIA | 212.50 | | 15,830,329.93 |
| Check | 9/23/2005 | 10141 | WTHI | Bev Bank MEDIA | 85.00 | | 15,830,414.93 |
| Check | 9/23/2005 | 10141 | WTHI | Bev Bank MEDIA | 85.00 | | 15,830,499.93 |
| Check | 9/23/2005 | 10141 | WTHI | Bev Bank MEDIA | 595.00 | | 15,831,094.93 |
| Check | 9/23/2005 | 10141 | WTHI | Bev Bank MEDIA | 510.00 | | 15,831,604.93 |
| Check | 9/23/2005 | 10141 | WTHI | Bev Bank MEDIA | 85.00 | | 15,831,689.93 |
| Check | 9/23/2005 | 10141 | WTHI | Bev Bank MEDIA | 85.00 | | 15,831,774.93 |
| Check | 9/23/2005 | 10141 | WTHI | Bev Bank MEDIA | 595.00 | | 15,832,369.93 |
| Check | 9/23/2005 | 10141 | WTHI | Bev Bank MEDIA | 595.00 | | 15,832,964.93 |
| Check | 9/23/2005 | 10141 | WTHI | Bev Bank MEDIA | 595.00 | | 15,833,559.93 |
| Check | 9/23/2005 | 10141 | WTHI | Bev Bank MEDIA | 85.00 | | 15,833,644.93 |
| Check | 9/23/2005 | 10141 | WTHI | Bev Bank MEDIA | 85.00 | | 15,833,729.93 |
| Check | 9/23/2005 | 10142 | WTTG | Bev Bank MEDIA | 510.00 | | 15,834,239.93 |
| Check | 9/23/2005 | 10142 | WTTG | Bev Bank MEDIA | 382.50 | | 15,834,622.43 |
| Check | 9/23/2005 | 10142 | WTTG | Bev Bank MEDIA | 595.00 | | 15,835,217.43 |
| Check | 9/23/2005 | 10142 | WTTG | Bev Bank MEDIA | 297.50 | | 15,835,514.93 |
| Check | 9/23/2005 | 10142 | WTTG | Bev Bank MEDIA | 382.50 | | 15,835,897.43 |
| Check | 9/23/2005 | 10142 | WTTG | Bev Bank MEDIA | 382.50 | | 15,836,279.93 |
| Check | 9/23/2005 | 10143 | WTVK | Bev Bank MEDIA | 297.50 | | 15,836,577.43 |
| Check | 9/23/2005 | 10143 | WTVK | Bev Bank MEDIA | 595.00 | | 15,837,172.43 |
| Check | 9/23/2005 | 10143 | WTVK | Bev Bank MEDIA | 340.00 | | 15,837,512.43 |
| Check | 9/23/2005 | 10143 | WTVK | Bev Bank MEDIA | 233.75 | | 15,837,746.18 |
| Check | 9/23/2005 | 10143 | WTVK | Bev Bank MEDIA | 595.00 | | 15,838,341.18 |
| Check | 9/23/2005 | 10144 | WTVT | Bev Bank MEDIA | 340.00 | | 15,838,681.18 |
| Check | 9/23/2005 | 10144 | WTVT | Bev Bank MEDIA | 233.75 | | 15,838,914.93 |
| Check | 9/23/2005 | 10144 | WTVT | Bev Bank MEDIA | 467.50 | | 15,839,382.43 |
| Check | 9/23/2005 | 10144 | WTVT | Bev Bank MEDIA | 382.50 | | 15,839,764.93 |
| Check | 9/23/2005 | 10144 | WTVT | Bev Bank MEDIA | 382.50 | | 15,840,147.43 |
| Check | 9/23/2005 | 10144 | WTVT | Bev Bank MEDIA | 3,400.00 | | 15,843,547.43 |
| Check | 9/23/2005 | 10145 | WUHF | Bev Bank MEDIA | 382.50 | | 15,843,929.93 |
| Check | 9/23/2005 | 10146 | WUSA | Bev Bank MEDIA | 297.50 | | 15,844,227.43 |
| Check | 9/23/2005 | 10146 | WUSA | Bev Bank MEDIA | 1,105.00 | | 15,845,332.43 |
| Check | 9/23/2005 | 10146 | WUSA | Bev Bank MEDIA | 1,275.00 | | 15,846,607.43 |
| Check | 9/23/2005 | 10147 | WVTV | Bev Bank MEDIA | 1,360.00 | | 15,847,967.43 |
| Check | 9/23/2005 | 10147 | WVTV | Bev Bank MEDIA | 212.50 | | 15,848,179.93 |
| Check | 9/23/2005 | 10147 | WVTV | Bev Bank MEDIA | 297.50 | | 15,848,477.43 |
| Check | 9/23/2005 | 10147 | WVTV | Bev Bank MEDIA | 255.00 | | 15,848,732.43 |
| Check | 9/23/2005 | 10148 | WWOR | Bev Bank MEDIA | 1,700.00 | | 15,850,432.43 |
| Check | 9/23/2005 | 10148 | WWOR | Bev Bank MEDIA | 765.00 | | 15,851,197.43 |
| Check | 9/23/2005 | 10148 | WWOR | Bev Bank MEDIA | 7,225.00 | | 15,858,422.43 |
| Check | 9/23/2005 | 10148 | WWOR | Bev Bank MEDIA | 1,105.00 | | 15,859,527.43 |
| Check | 9/23/2005 | 10148 | WWOR | Bev Bank MEDIA | 7,225.00 | | 15,866,752.43 |
| Check | 9/23/2005 | 10149 | WXMI | Bev Bank MEDIA | 467.50 | | 15,867,219.93 |

DMC 02633

**Direct Marketing Concepts, Inc.**
**General Ledger**
**As of November 30, 2005**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/23/2005 | 10149 | WXMI | Bev Bank MEDIA | 425.00 | | 15,867,644.93 |
| Check | 9/23/2005 | 10149 | WXMI | Bev Bank MEDIA | 467.50 | | 15,868,112.43 |
| Check | 9/23/2005 | 10149 | WXMI | Bev Bank MEDIA | 425.00 | | 15,868,537.43 |
| Check | 9/23/2005 | 10149 | WXMI | Bev Bank MEDIA | 127.50 | | 15,868,664.93 |
| Check | 9/23/2005 | 10150 | XUPN | Bev Bank MEDIA | 297.50 | | 15,868,962.43 |
| Check | 9/23/2005 | 10150 | XUPN | Bev Bank MEDIA | 297.50 | | 15,869,259.93 |
| Check | 9/23/2005 | 10150 | XUPN | Bev Bank MEDIA | 297.50 | | 15,869,557.43 |
| Check | 9/23/2005 | 10151 | CSMA | Bev Bank MEDIA | 510.00 | | 15,870,067.43 |
| Check | 9/23/2005 | 10151 | CSMA | Bev Bank MEDIA | 510.00 | | 15,870,577.43 |
| Check | 9/23/2005 | 10151 | CSMA | Bev Bank MEDIA | 510.00 | | 15,871,087.43 |
| Check | 9/23/2005 | 10151 | CSMA | Bev Bank MEDIA | 191.25 | | 15,871,278.68 |
| Check | 9/23/2005 | 10151 | CSMA | Bev Bank MEDIA | 191.25 | | 15,871,469.93 |
| Check | 9/23/2005 | 10151 | CSMA | Bev Bank MEDIA | 510.00 | | 15,871,979.93 |
| Check | 9/23/2005 | 10151 | CSMA | Bev Bank MEDIA | 510.00 | | 15,872,489.93 |
| Check | 9/23/2005 | 10151 | CSMA | Bev Bank MEDIA | 510.00 | | 15,872,999.93 |
| Check | 9/23/2005 | 10151 | CSMA | Bev Bank MEDIA | 191.25 | | 15,873,191.18 |
| Check | 9/23/2005 | 10151 | CSMA | Bev Bank MEDIA | 191.25 | | 15,873,382.43 |
| Check | 9/23/2005 | 10151 | CSMA | Bev Bank MEDIA | 510.00 | | 15,873,892.43 |
| Check | 9/23/2005 | 10151 | CSMA | Bev Bank MEDIA | 510.00 | | 15,874,402.43 |
| Check | 9/23/2005 | 10151 | CSMA | Bev Bank MEDIA | 510.00 | | 15,874,912.43 |
| Check | 9/23/2005 | 10151 | CSMA | Bev Bank MEDIA | 191.25 | | 15,875,103.68 |
| Check | 9/23/2005 | 10151 | CSMA | Bev Bank MEDIA | 191.25 | | 15,875,294.93 |
| Check | 9/23/2005 | 10151 | CSMA | Bev Bank MEDIA | 85.00 | | 15,875,379.93 |
| Check | 9/23/2005 | 10152 | FSCO | Bev Bank MEDIA | 255.00 | | 15,875,634.93 |
| Check | 9/23/2005 | 10152 | FSCO | Bev Bank MEDIA | 85.00 | | 15,875,719.93 |
| Check | 9/23/2005 | 10152 | FSCO | Bev Bank MEDIA | 255.00 | | 15,875,974.93 |
| Check | 9/23/2005 | 10152 | FSCO | Bev Bank MEDIA | 85.00 | | 15,876,059.93 |
| Check | 9/23/2005 | 10152 | FSCO | Bev Bank MEDIA | 85.00 | | 15,876,144.93 |
| Check | 9/23/2005 | 10152 | FSCO | Bev Bank MEDIA | 85.00 | | 15,876,229.93 |
| Check | 9/23/2005 | 10152 | FSCO | Bev Bank MEDIA | 85.00 | | 15,876,314.93 |
| Check | 9/23/2005 | 10152 | FSCO | Bev Bank MEDIA | 85.00 | | 15,876,399.93 |
| Check | 9/23/2005 | 10152 | FSCO | Bev Bank MEDIA | 255.00 | | 15,876,654.93 |
| Check | 9/23/2005 | 10152 | FSCO | Bev Bank MEDIA | 85.00 | | 15,876,739.93 |
| Check | 9/23/2005 | 10152 | FSCO | Bev Bank MEDIA | 255.00 | | 15,876,994.93 |
| Check | 9/23/2005 | 10152 | FSCO | Bev Bank MEDIA | 255.00 | | 15,877,249.93 |
| Check | 9/23/2005 | 10152 | FSCO | Bev Bank MEDIA | 85.00 | | 15,877,334.93 |
| Check | 9/23/2005 | 10152 | FSCO | Bev Bank MEDIA | 255.00 | | 15,877,589.93 |
| Check | 9/23/2005 | 10152 | FSCO | Bev Bank MEDIA | 85.00 | | 15,877,674.93 |
| Check | 9/23/2005 | 10152 | FSCO | Bev Bank MEDIA | 85.00 | | 15,877,759.93 |
| Check | 9/23/2005 | 10153 | KJTV | Bev Bank MEDIA | 1,020.00 | | 15,878,779.93 |
| Check | 9/23/2005 | 10153 | KJTV | Bev Bank MEDIA | 85.00 | | 15,878,864.93 |
| Check | 9/23/2005 | 10153 | KJTV | Bev Bank MEDIA | 340.00 | | 15,879,204.93 |
| Check | 9/23/2005 | 10153 | KJTV | Bev Bank MEDIA | 170.00 | | 15,879,374.93 |
| Check | 9/23/2005 | 10153 | KJTV | Bev Bank MEDIA | | 255.00 | 15,879,119.93 |
| Check | 9/23/2005 | 10153 | KJTV | Bev Bank MEDIA | 255.00 | | 15,879,374.93 |
| Check | 9/23/2005 | 10153 | KJTV | Bev Bank MEDIA | | 255.00 | 15,879,119.93 |
| Check | 9/23/2005 | 10153 | KJTV | Bev Bank MEDIA | 255.00 | | 15,879,374.93 |
| Check | 9/23/2005 | 10154 | WGEM | Bev Bank MEDIA | 255.00 | | 15,879,629.93 |
| Check | 9/23/2005 | 10154 | WGEM | Bev Bank MEDIA | | 255.00 | 15,879,374.93 |

Page 508

DMC 02634

**Direct Marketing Concepts, Inc.**
**General Ledger**
**As of November 30, 2005**

Accrual Basis

Page 509

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/23/2005 | 10154 | WGEM | Bev Bank MEDIA | | 255.00 | 15,879,119.93 |
| Check | 9/23/2005 | 10154 | WGEM | Bev Bank MEDIA | 255.00 | | 15,879,374.93 |
| Check | 9/23/2005 | 10154 | WGEM | Bev Bank MEDIA | 255.00 | | 15,879,629.93 |
| Check | 9/23/2005 | 10154 | WGEM | Bev Bank MEDIA | 255.00 | | 15,879,884.93 |
| Check | 9/23/2005 | 10154 | WGEM | Bev Bank MEDIA | 255.00 | | 15,880,139.93 |
| Check | 9/23/2005 | 10155 | WIZE | Bev Bank MEDIA | 394.74 | | 15,880,534.67 |
| Check | 9/23/2005 | 10155 | WIZE | Bev Bank MEDIA | 394.74 | | 15,880,929.41 |
| Check | 9/23/2005 | 10155 | WIZE | Bev Bank MEDIA | 394.74 | | 15,881,324.15 |
| Check | 9/23/2005 | 10155 | WIZE | Bev Bank MEDIA | 394.74 | | 15,881,718.89 |
| Check | 9/23/2005 | 10155 | WIZE | Bev Bank MEDIA | 394.74 | | 15,882,113.63 |
| Check | 9/23/2005 | 10155 | WIZE | Bev Bank MEDIA | 394.74 | | 15,882,508.37 |
| Check | 9/23/2005 | 10155 | WIZE | Bev Bank MEDIA | 394.74 | | 15,882,903.11 |
| Check | 9/23/2005 | 10155 | WIZE | Bev Bank MEDIA | 394.74 | | 15,883,297.85 |
| Check | 9/23/2005 | 10155 | WIZE | Bev Bank MEDIA | 394.74 | | 15,883,692.59 |
| Check | 9/23/2005 | 10155 | WIZE | Bev Bank MEDIA | 394.74 | | 15,884,087.33 |
| Check | 9/23/2005 | 10155 | WIZE | Bev Bank MEDIA | 394.74 | | 15,884,482.07 |
| Check | 9/23/2005 | 10155 | WIZE | Bev Bank MEDIA | 394.74 | | 15,884,876.81 |
| Check | 9/23/2005 | 10155 | WIZE | Bev Bank MEDIA | 394.74 | | 15,885,271.55 |
| Check | 9/23/2005 | 10155 | WIZE | Bev Bank MEDIA | 394.74 | | 15,885,666.29 |
| Check | 9/23/2005 | 10155 | WIZE | Bev Bank MEDIA | 394.74 | | 15,886,061.03 |
| Check | 9/23/2005 | 10155 | WIZE | Bev Bank MEDIA | 394.74 | | 15,886,455.77 |
| Check | 9/23/2005 | 10155 | WIZE | Bev Bank MEDIA | 394.74 | | 15,886,850.51 |
| Check | 9/23/2005 | 10155 | WIZE | Bev Bank MEDIA | 394.74 | | 15,887,245.25 |
| Check | 9/23/2005 | 10155 | WIZE | Bev Bank MEDIA | 394.74 | | 15,887,639.99 |
| Check | 9/23/2005 | 10156 | STUF | Bev Bank MEDIA | 297.50 | | 15,887,937.49 |
| Check | 9/23/2005 | 10156 | STUF | Bev Bank MEDIA | 382.50 | | 15,888,319.99 |
| Check | 9/23/2005 | 10156 | STUF | Bev Bank MEDIA | 276.25 | | 15,888,596.24 |
| Check | 9/23/2005 | 10156 | STUF | Bev Bank MEDIA | 297.50 | | 15,888,893.74 |
| Check | 9/23/2005 | 10157 | WBUW | Bev Bank MEDIA | 191.25 | | 15,889,084.99 |
| Check | 9/23/2005 | 10157 | WBUW | Bev Bank MEDIA | 127.50 | | 15,889,212.49 |
| Check | 9/23/2005 | 10158 | WGGB | Bev Bank MEDIA | 212.50 | | 15,889,424.99 |
| Check | 9/23/2005 | 10158 | WGGB | Bev Bank MEDIA | 425.00 | | 15,889,849.99 |
| Check | 9/23/2005 | 10159 | FSDT | Bev Bank MEDIA | | 510.00 | 15,889,339.99 |
| Check | 9/23/2005 | 10159 | FSDT | Bev Bank MEDIA | 106.25 | | 15,889,446.24 |
| Check | 9/23/2005 | 10159 | FSDT | Bev Bank MEDIA | 106.25 | | 15,889,552.49 |
| Check | 9/23/2005 | 10159 | FSDT | Bev Bank MEDIA | 403.75 | | 15,889,956.24 |
| Check | 9/23/2005 | 10159 | FSDT | Bev Bank MEDIA | 106.25 | | 15,890,062.49 |
| Check | 9/23/2005 | 10159 | FSDT | Bev Bank MEDIA | 403.75 | | 15,890,466.24 |
| Check | 9/23/2005 | 10159 | FSDT | Bev Bank MEDIA | 106.25 | | 15,890,572.49 |
| Check | 9/23/2005 | 10159 | FSDT | Bev Bank MEDIA | 403.75 | | 15,890,976.24 |
| Check | 9/23/2005 | 10159 | FSDT | Bev Bank MEDIA | 1,020.00 | | 15,891,996.24 |
| Check | 9/23/2005 | 10159 | FSDT | Bev Bank MEDIA | 106.25 | | 15,892,102.49 |
| Check | 9/23/2005 | 10161 | IT DIRECT | Bev Bank MEDIA | 170.00 | | 15,892,272.49 |
| Check | 9/23/2005 | 10161 | IT DIRECT | Bev Bank MEDIA | 520.00 | | 15,892,792.49 |
| Check | 9/23/2005 | 10161 | IT DIRECT | Bev Bank MEDIA | 260.00 | | 15,893,052.49 |
| Check | 9/23/2005 | 10161 | IT DIRECT | Bev Bank MEDIA | 210.00 | | 15,883,262.49 |
| Check | 9/27/2005 | 10162 | Fairway Media | Bev Bank MEDIA | 40,290.00 | | 15,933,552.49 |
| Check | 9/27/2005 | 10162 | Fairway Media | Bev Bank MEDIA | 7,246.25 | | 15,940,798.74 |
| Check | 9/28/2005 | 10163 | Fairway Media | Bev Bank MEDIA | 2,103.75 | | 15,942,902.49 |

**Direct Marketing Concepts, Inc.**
**General Ledger**
**As of November 30, 2005**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/29/2005 | 10164 | WSBK | Bev Bank MEDIA | 1,275.00 | | 15,944,177.49 |
| Check | 9/30/2005 | 10165 | KUSA | Bev Bank MEDIA | 680.00 | | 15,944,857.49 |
| Check | 9/30/2005 | 10166 | ACTN | Bev Bank MEDIA | 651.67 | | 15,945,509.16 |
| Check | 9/30/2005 | 10166 | ACTN | Bev Bank MEDIA | 651.67 | | 15,946,160.83 |
| Check | 9/30/2005 | 10166 | ACTN | Bev Bank MEDIA | 651.67 | | 15,946,812.50 |
| Check | 9/30/2005 | 10166 | ACTN | Bev Bank MEDIA | 651.67 | | 15,947,464.17 |
| Check | 9/30/2005 | 10166 | ACTN | Bev Bank MEDIA | 651.67 | | 15,948,115.84 |
| Check | 9/30/2005 | 10166 | ACTN | Bev Bank MEDIA | 651.67 | | 15,948,767.51 |
| Check | 9/30/2005 | 10166 | ACTN | Bev Bank MEDIA | 651.67 | | 15,949,419.18 |
| Check | 9/30/2005 | 10166 | ACTN | Bev Bank MEDIA | 651.67 | | 15,950,070.85 |
| Check | 9/30/2005 | 10166 | ACTN | Bev Bank MEDIA | 651.67 | | 15,950,722.52 |
| Check | 9/30/2005 | 10166 | ACTN | Bev Bank MEDIA | 651.67 | | 15,951,374.19 |
| Check | 9/30/2005 | 10166 | ACTN | Bev Bank MEDIA | 651.67 | | 15,952,025.86 |
| Check | 9/30/2005 | 10166 | ACTN | Bev Bank MEDIA | 651.67 | | 15,952,677.53 |
| Check | 9/30/2005 | 10166 | ACTN | Bev Bank MEDIA | 651.67 | | 15,953,329.20 |
| Check | 9/30/2005 | 10166 | ACTN | Bev Bank MEDIA | 651.67 | | 15,953,980.87 |
| Check | 9/30/2005 | 10166 | ACTN | Bev Bank MEDIA | 651.67 | | 15,954,632.54 |
| Check | 9/30/2005 | 10167 | AMER | Bev Bank MEDIA | 340.00 | | 15,954,972.54 |
| Check | 9/30/2005 | 10167 | AMER | Bev Bank MEDIA | 212.50 | | 15,955,185.04 |
| Check | 9/30/2005 | 10167 | AMER | Bev Bank MEDIA | 212.50 | | 15,955,397.54 |
| Check | 9/30/2005 | 10167 | AMER | Bev Bank MEDIA | 361.25 | | 15,955,758.79 |
| Check | 9/30/2005 | 10168 | AUCT | Bev Bank MEDIA | | 382.50 | 15,955,376.29 |
| Check | 9/30/2005 | 10168 | AUCT | Bev Bank MEDIA | 191.25 | | 15,955,567.54 |
| Check | 9/30/2005 | 10168 | AUCT | Bev Bank MEDIA | 382.50 | | 15,955,950.04 |
| Check | 9/30/2005 | 10168 | AUCT | Bev Bank MEDIA | 191.25 | | 15,956,141.29 |
| Check | 9/30/2005 | 10168 | AUCT | Bev Bank MEDIA | 297.50 | | 15,956,438.79 |
| Check | 9/30/2005 | 10168 | AUCT | Bev Bank MEDIA | 191.25 | | 15,956,630.04 |
| Check | 9/30/2005 | 10168 | AUCT | Bev Bank MEDIA | 191.25 | | 15,956,821.29 |
| Check | 9/30/2005 | 10168 | AUCT | Bev Bank MEDIA | 191.25 | | 15,957,012.54 |
| Check | 9/30/2005 | 10168 | AUCT | Bev Bank MEDIA | 297.50 | | 15,957,310.04 |
| Check | 9/30/2005 | 10168 | AUCT | Bev Bank MEDIA | 425.00 | | 15,957,735.04 |
| Check | 9/30/2005 | 10168 | AUCT | Bev Bank MEDIA | 467.50 | | 15,958,202.54 |
| Check | 9/30/2005 | 10168 | AUCT | Bev Bank MEDIA | 191.25 | | 15,958,393.79 |
| Check | 9/30/2005 | 10169 | BFAS | Bev Bank MEDIA | 382.50 | | 15,958,776.29 |
| Check | 9/30/2005 | 10170 | CBNT | Bev Bank MEDIA | | 2,762.50 | 15,956,013.79 |
| Check | 9/30/2005 | 10170 | CBNT | Bev Bank MEDIA | | 2,762.50 | 15,953,251.29 |
| Check | 9/30/2005 | 10170 | CBNT | Bev Bank MEDIA | 1,275.00 | | 15,954,526.29 |
| Check | 9/30/2005 | 10170 | CBNT | Bev Bank MEDIA | 807.50 | | 15,955,333.79 |
| Check | 9/30/2005 | 10170 | CBNT | Bev Bank MEDIA | 1,870.00 | | 15,957,203.79 |
| Check | 9/30/2005 | 10170 | CBNT | Bev Bank MEDIA | 552.50 | | 15,957,756.29 |
| Check | 9/30/2005 | 10170 | CBNT | Bev Bank MEDIA | 1,933.75 | | 15,959,690.04 |
| Check | 9/30/2005 | 10170 | CBNT | Bev Bank MEDIA | 1,933.75 | | 15,961,623.79 |
| Check | 9/30/2005 | 10170 | CBNT | Bev Bank MEDIA | 1,933.75 | | 15,963,557.54 |
| Check | 9/30/2005 | 10170 | CBNT | Bev Bank MEDIA | 1,933.75 | | 15,965,491.29 |
| Check | 9/30/2005 | 10171 | CORT | Bev Bank MEDIA | 3,995.00 | | 15,969,486.29 |
| Check | 9/30/2005 | 10171 | CORT | Bev Bank MEDIA | 6,545.00 | | 15,976,031.29 |
| Check | 9/30/2005 | 10171 | CORT | Bev Bank MEDIA | 8,500.00 | | 15,984,531.29 |
| Check | 9/30/2005 | 10171 | CORT | Bev Bank MEDIA | 15,300.00 | | 15,999,831.29 |
| Check | 9/30/2005 | 10172 | CSCH | Bev Bank MEDIA | 722.50 | | 16,000,553.79 |

Page 510

DMC 02636

**Direct Marketing Concepts, Inc.**
**General Ledger**
**As of November 30, 2005**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 9/30/2005 | 10172 | CSCH | Bev Bank MEDIA | 722.50 | | 16,001,276.29 |
| Check | 9/30/2005 | 10173 | CSMA | Bev Bank MEDIA | 510.00 | | 16,001,786.29 |
| Check | 9/30/2005 | 10173 | CSMA | Bev Bank MEDIA | 510.00 | | 16,002,296.29 |
| Check | 9/30/2005 | 10173 | CSMA | Bev Bank MEDIA | 510.00 | | 16,002,806.29 |
| Check | 9/30/2005 | 10173 | CSMA | Bev Bank MEDIA | 191.25 | | 16,002,997.54 |
| Check | 9/30/2005 | 10174 | CSPA | Bev Bank MEDIA | 191.25 | | 16,003,188.79 |
| Check | 9/30/2005 | 10174 | CSPA | Bev Bank MEDIA | 637.50 | | 16,003,826.29 |
| Check | 9/30/2005 | 10174 | CSPA | Bev Bank MEDIA | 510.00 | | 16,004,336.29 |
| Check | 9/30/2005 | 10174 | CSPA | Bev Bank MEDIA | 191.25 | | 16,004,527.54 |
| Check | 9/30/2005 | 10174 | CSPA | Bev Bank MEDIA | 1,700.00 | | 16,006,227.54 |
| Check | 9/30/2005 | 10174 | CSPA | Bev Bank MEDIA | 1,700.00 | | 16,007,927.54 |
| Check | 9/30/2005 | 10174 | CSPA | Bev Bank MEDIA | 212.50 | | 16,008,140.04 |
| Check | 9/30/2005 | 10174 | CSPA | Bev Bank MEDIA | 191.25 | | 16,008,331.29 |
| Check | 9/30/2005 | 10174 | CSPA | Bev Bank MEDIA | 191.25 | | 16,008,522.54 |
| Check | 9/30/2005 | 10174 | CSPA | Bev Bank MEDIA | 510.00 | | 16,009,032.54 |
| Check | 9/30/2005 | 10174 | CSPA | Bev Bank MEDIA | 2,125.00 | | 16,011,157.54 |
| Check | 9/30/2005 | 10174 | CSPA | Bev Bank MEDIA | 191.25 | | 16,011,348.79 |
| Check | 9/30/2005 | 10174 | CSPA | Bev Bank MEDIA | 191.25 | | 16,011,540.04 |
| Check | 9/30/2005 | 10174 | CSPA | Bev Bank MEDIA | 212.50 | | 16,011,752.54 |
| Check | 9/30/2005 | 10174 | CSPA | Bev Bank MEDIA | 191.25 | | 16,011,943.79 |
| Check | 9/30/2005 | 10174 | CSPA | Bev Bank MEDIA | 191.25 | | 16,012,135.04 |
| Check | 9/30/2005 | 10175 | CTLG | Bev Bank MEDIA | 1,700.00 | | 16,013,835.04 |
| Check | 9/30/2005 | 10175 | CTLG | Bev Bank MEDIA | | 255.00 | 16,013,580.04 |
| Check | 9/30/2005 | 10175 | CTLG | Bev Bank MEDIA | 191.25 | | 16,013,771.29 |
| Check | 9/30/2005 | 10175 | CTLG | Bev Bank MEDIA | 255.00 | | 16,014,026.29 |
| Check | 9/30/2005 | 10175 | CTLG | Bev Bank MEDIA | 191.25 | | 16,014,217.54 |
| Check | 9/30/2005 | 10175 | CTLG | Bev Bank MEDIA | 212.50 | | 16,014,430.04 |
| Check | 9/30/2005 | 10175 | CTLG | Bev Bank MEDIA | 191.25 | | 16,014,621.29 |
| Check | 9/30/2005 | 10175 | CTLG | Bev Bank MEDIA | 276.25 | | 16,014,897.54 |
| Check | 9/30/2005 | 10175 | CTLG | Bev Bank MEDIA | 191.25 | | 16,015,088.79 |
| Check | 9/30/2005 | 10175 | CTLG | Bev Bank MEDIA | 212.50 | | 16,015,301.29 |
| Check | 9/30/2005 | 10175 | CTLG | Bev Bank MEDIA | 191.25 | | 16,015,492.54 |
| Check | 9/30/2005 | 10175 | CTLG | Bev Bank MEDIA | 255.00 | | 16,015,747.54 |
| Check | 9/30/2005 | 10175 | CTLG | Bev Bank MEDIA | 191.25 | | 16,015,938.79 |
| Check | 9/30/2005 | 10175 | CTLG | Bev Bank MEDIA | 212.50 | | 16,016,151.29 |
| Check | 9/30/2005 | 10175 | CTLG | Bev Bank MEDIA | 191.25 | | 16,016,342.54 |
| Check | 9/30/2005 | 10175 | CTLG | Bev Bank MEDIA | 297.50 | | 16,016,640.04 |
| Check | 9/30/2005 | 10176 | DISC | Bev Bank MEDIA | 10,625.00 | | 16,027,265.04 |
| Check | 9/30/2005 | 10176 | DISC | Bev Bank MEDIA | 4,675.00 | | 16,031,940.04 |
| Check | 9/30/2005 | 10176 | DISC | Bev Bank MEDIA | 5,950.00 | | 16,037,890.04 |
| Check | 9/30/2005 | 10176 | DISC | Bev Bank MEDIA | 11,050.00 | | 16,048,940.04 |
| Check | 9/30/2005 | 10176 | DISC | Bev Bank MEDIA | 8,500.00 | | 16,057,440.04 |
| Check | 9/30/2005 | 10176 | DISC | Bev Bank MEDIA | 13,600.00 | | 16,071,040.04 |
| Check | 9/30/2005 | 10177 | FITV | Bev Bank MEDIA | 85.00 | | 16,071,125.04 |
| Check | 9/30/2005 | 10178 | FSAZ | Bev Bank MEDIA | 170.00 | | 16,071,295.04 |
| Check | 9/30/2005 | 10178 | FSAZ | Bev Bank MEDIA | 63.75 | | 16,071,358.79 |
| Check | 9/30/2005 | 10178 | FSAZ | Bev Bank MEDIA | 170.00 | | 16,071,528.79 |
| Check | 9/30/2005 | 10178 | FSAZ | Bev Bank MEDIA | 63.75 | | 16,071,592.54 |
| Check | 9/30/2005 | 10178 | FSAZ | Bev Bank MEDIA | 63.75 | | 16,071,656.29 |

Page 511

Direct Marketing Concepts, Inc.
General Ledger
As of November 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/30/2005 | 10178 | FSAZ | Bev Bank MEDIA | 170.00 | | 16,071,826.29 |
| Check | 9/30/2005 | 10178 | FSAZ | Bev Bank MEDIA | 63.75 | | 16,071,890.04 |
| Check | 9/30/2005 | 10178 | FSAZ | Bev Bank MEDIA | 170.00 | | 16,072,060.04 |
| Check | 9/30/2005 | 10178 | FSAZ | Bev Bank MEDIA | 63.75 | | 16,072,123.79 |
| Check | 9/30/2005 | 10178 | FSAZ | Bev Bank MEDIA | 63.75 | | 16,072,187.54 |
| Check | 9/30/2005 | 10178 | FSAZ | Bev Bank MEDIA | 212.50 | | 16,072,400.04 |
| Check | 9/30/2005 | 10179 | FSBA | Bev Bank MEDIA | 510.00 | | 16,072,910.04 |
| Check | 9/30/2005 | 10179 | FSBA | Bev Bank MEDIA | 255.00 | | 16,073,165.04 |
| Check | 9/30/2005 | 10179 | FSBA | Bev Bank MEDIA | 510.00 | | 16,073,675.04 |
| Check | 9/30/2005 | 10179 | FSBA | Bev Bank MEDIA | 1,190.00 | | 16,074,865.04 |
| Check | 9/30/2005 | 10179 | FSBA | Bev Bank MEDIA | 425.00 | | 16,075,290.04 |
| Check | 9/30/2005 | 10180 | FSCO | Bev Bank MEDIA | 255.00 | | 16,075,545.04 |
| Check | 9/30/2005 | 10180 | FSCO | Bev Bank MEDIA | 255.00 | | 16,075,800.04 |
| Check | 9/30/2005 | 10180 | FSCO | Bev Bank MEDIA | 85.00 | | 16,075,885.04 |
| Check | 9/30/2005 | 10180 | FSCO | Bev Bank MEDIA | 85.00 | | 16,075,970.04 |
| Check | 9/30/2005 | 10180 | FSCO | Bev Bank MEDIA | 255.00 | | 16,076,225.04 |
| Check | 9/30/2005 | 10180 | FSCO | Bev Bank MEDIA | 255.00 | | 16,076,480.04 |
| Check | 9/30/2005 | 10180 | FSCO | Bev Bank MEDIA | 85.00 | | 16,076,565.04 |
| Check | 9/30/2005 | 10180 | FSCO | Bev Bank MEDIA | 85.00 | | 16,076,650.04 |
| Check | 9/30/2005 | 10180 | FSCO | Bev Bank MEDIA | 255.00 | | 16,076,905.04 |
| Check | 9/30/2005 | 10180 | FSCO | Bev Bank MEDIA | 85.00 | | 16,076,990.04 |
| Check | 9/30/2005 | 10180 | FSCO | Bev Bank MEDIA | 1,020.00 | | 16,078,010.04 |
| Check | 9/30/2005 | 10180 | FSCO | Bev Bank MEDIA | 85.00 | | 16,078,095.04 |
| Check | 9/30/2005 | 10180 | FSCO | Bev Bank MEDIA | 340.00 | | 16,078,435.04 |
| Check | 9/30/2005 | 10181 | FSDT | Bev Bank MEDIA | 170.00 | | 16,078,605.04 |
| Check | 9/30/2005 | 10181 | FSDT | Bev Bank MEDIA | 403.75 | | 16,079,008.79 |
| Check | 9/30/2005 | 10181 | FSDT | Bev Bank MEDIA | 106.25 | | 16,079,115.04 |
| Check | 9/30/2005 | 10181 | FSDT | Bev Bank MEDIA | 403.75 | | 16,079,518.79 |
| Check | 9/30/2005 | 10181 | FSDT | Bev Bank MEDIA | 106.25 | | 16,079,625.04 |
| Check | 9/30/2005 | 10181 | FSDT | Bev Bank MEDIA | 106.25 | | 16,079,731.29 |
| Check | 9/30/2005 | 10181 | FSDT | Bev Bank MEDIA | 403.75 | | 16,080,135.04 |
| Check | 9/30/2005 | 10181 | FSDT | Bev Bank MEDIA | 106.25 | | 16,080,241.29 |
| Check | 9/30/2005 | 10181 | FSDT | Bev Bank MEDIA | 106.25 | | 16,080,347.54 |
| Check | 9/30/2005 | 10182 | FSFL | Bev Bank MEDIA | 1,020.00 | | 16,081,367.54 |
| Check | 9/30/2005 | 10182 | FSFL | Bev Bank MEDIA | | 382.50 | 16,080,985.04 |
| Check | 9/30/2005 | 10182 | FSFL | Bev Bank MEDIA | 467.50 | | 16,081,452.54 |
| Check | 9/30/2005 | 10182 | FSFL | Bev Bank MEDIA | 85.00 | | 16,081,537.54 |
| Check | 9/30/2005 | 10182 | FSFL | Bev Bank MEDIA | 425.00 | | 16,081,962.54 |
| Check | 9/30/2005 | 10182 | FSFL | Bev Bank MEDIA | 467.50 | | 16,082,430.04 |
| Check | 9/30/2005 | 10182 | FSFL | Bev Bank MEDIA | 85.00 | | 16,082,515.04 |
| Check | 9/30/2005 | 10182 | FSFL | Bev Bank MEDIA | 425.00 | | 16,082,940.04 |
| Check | 9/30/2005 | 10182 | FSFL | Bev Bank MEDIA | 85.00 | | 16,083,025.04 |
| Check | 9/30/2005 | 10183 | FSNE | Bev Bank MEDIA | 85.00 | | 16,083,110.04 |
| Check | 9/30/2005 | 10183 | FSNE | Bev Bank MEDIA | 85.00 | | 16,083,195.04 |
| Check | 9/30/2005 | 10183 | FSNE | Bev Bank MEDIA | 467.50 | | 16,083,662.54 |
| Check | 9/30/2005 | 10183 | FSNE | Bev Bank MEDIA | 595.00 | | 16,084,257.54 |
| Check | 9/30/2005 | 10183 | FSNE | Bev Bank MEDIA | 467.50 | | 16,084,725.04 |
| Check | 9/30/2005 | 10183 | FSNE | Bev Bank MEDIA | 850.00 | | 16,085,575.04 |
| Check | 9/30/2005 | 10183 | FSNE | Bev Bank MEDIA | 850.00 | | 16,086,425.04 |

Page 612

DMC 02638

**Direct Marketing Concepts, Inc.**
**General Ledger**
**As of November 30, 2005**

Accrual Basis

Page 513

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/30/2005 | 10183 | FSNE | Bev Bank MEDIA | 340.00 | | 16,086,765.04 |
| Check | 9/30/2005 | 10183 | FSNE | Bev Bank MEDIA | 85.00 | | 16,086,850.04 |
| Check | 9/30/2005 | 10184 | FSNP | Bev Bank MEDIA | | 255.00 | 16,086,595.04 |
| Check | 9/30/2005 | 10184 | FSNP | Bev Bank MEDIA | | 42.50 | 16,086,552.54 |
| Check | 9/30/2005 | 10184 | FSNP | Bev Bank MEDIA | | 42.50 | 16,086,510.04 |
| Check | 9/30/2005 | 10184 | FSNP | Bev Bank MEDIA | | 42.50 | 16,086,467.54 |
| Check | 9/30/2005 | 10184 | FSNP | Bev Bank MEDIA | | 42.50 | 16,086,425.04 |
| Check | 9/30/2005 | 10184 | FSNP | Bev Bank MEDIA | 63.75 | | 16,086,488.79 |
| Check | 9/30/2005 | 10184 | FSNP | Bev Bank MEDIA | 340.00 | | 16,086,828.79 |
| Check | 9/30/2005 | 10184 | FSNP | Bev Bank MEDIA | 42.50 | | 16,086,871.29 |
| Check | 9/30/2005 | 10184 | FSNP | Bev Bank MEDIA | 340.00 | | 16,087,211.29 |
| Check | 9/30/2005 | 10184 | FSNP | Bev Bank MEDIA | 340.00 | | 16,087,551.29 |
| Check | 9/30/2005 | 10184 | FSNP | Bev Bank MEDIA | 42.50 | | 16,087,593.79 |
| Check | 9/30/2005 | 10184 | FSNP | Bev Bank MEDIA | 1,700.00 | | 16,089,293.79 |
| Check | 9/30/2005 | 10184 | FSNP | Bev Bank MEDIA | 42.50 | | 16,089,336.29 |
| Check | 9/30/2005 | 10184 | FSNP | Bev Bank MEDIA | 510.00 | | 16,089,846.29 |
| Check | 9/30/2005 | 10184 | FSNP | Bev Bank MEDIA | 42.50 | | 16,089,888.79 |
| Check | 9/30/2005 | 10185 | FSNW | Bev Bank MEDIA | 425.00 | | 16,090,313.79 |
| Check | 9/30/2005 | 10185 | FSNW | Bev Bank MEDIA | 425.00 | | 16,090,738.79 |
| Check | 9/30/2005 | 10185 | FSNW | Bev Bank MEDIA | 106.25 | | 16,090,845.04 |
| Check | 9/30/2005 | 10185 | FSNW | Bev Bank MEDIA | 425.00 | | 16,091,270.04 |
| Check | 9/30/2005 | 10185 | FSNW | Bev Bank MEDIA | 106.25 | | 16,091,376.29 |
| Check | 9/30/2005 | 10185 | FSNW | Bev Bank MEDIA | 425.00 | | 16,091,801.29 |
| Check | 9/30/2005 | 10185 | FSNW | Bev Bank MEDIA | 1,402.50 | | 16,093,203.79 |
| Check | 9/30/2005 | 10185 | FSNW | Bev Bank MEDIA | 106.25 | | 16,093,310.04 |
| Check | 9/30/2005 | 10186 | FSNY | Bev Bank MEDIA | 212.50 | | 16,093,522.54 |
| Check | 9/30/2005 | 10186 | FSNY | Bev Bank MEDIA | 552.50 | | 16,094,075.04 |
| Check | 9/30/2005 | 10186 | FSNY | Bev Bank MEDIA | 552.50 | | 16,094,627.54 |
| Check | 9/30/2005 | 10186 | FSNY | Bev Bank MEDIA | 212.50 | | 16,094,840.04 |
| Check | 9/30/2005 | 10186 | FSNY | Bev Bank MEDIA | 233.75 | | 16,095,073.79 |
| Check | 9/30/2005 | 10186 | FSNY | Bev Bank MEDIA | 212.50 | | 16,095,286.29 |
| Check | 9/30/2005 | 10186 | FSNY | Bev Bank MEDIA | 552.50 | | 16,095,838.79 |
| Check | 9/30/2005 | 10186 | FSNY | Bev Bank MEDIA | 212.50 | | 16,096,051.29 |
| Check | 9/30/2005 | 10186 | FSNY | Bev Bank MEDIA | 552.50 | | 16,096,603.79 |
| Check | 9/30/2005 | 10186 | FSNY | Bev Bank MEDIA | 233.75 | | 16,096,837.54 |
| Check | 9/30/2005 | 10186 | FSNY | Bev Bank MEDIA | 212.50 | | 16,097,050.04 |
| Check | 9/30/2005 | 10186 | FSNY | Bev Bank MEDIA | 212.50 | | 16,097,262.54 |
| Check | 9/30/2005 | 10186 | FSNY | Bev Bank MEDIA | 552.50 | | 16,097,815.04 |
| Check | 9/30/2005 | 10186 | FSNY | Bev Bank MEDIA | 552.50 | | 16,098,367.54 |
| Check | 9/30/2005 | 10186 | FSNY | Bev Bank MEDIA | 233.75 | | 16,098,601.29 |
| Check | 9/30/2005 | 10186 | FSNY | Bev Bank MEDIA | 212.50 | | 16,098,813.79 |
| Check | 9/30/2005 | 10186 | FSNY | Bev Bank MEDIA | 552.50 | | 16,099,366.29 |
| Check | 9/30/2005 | 10186 | FSNY | Bev Bank MEDIA | 552.50 | | 16,099,918.79 |
| Check | 9/30/2005 | 10186 | FSNY | Bev Bank MEDIA | 212.50 | | 16,100,131.29 |
| Check | 9/30/2005 | 10186 | FSNY | Bev Bank MEDIA | 233.75 | | 16,100,365.04 |
| Check | 9/30/2005 | 10186 | FSNY | Bev Bank MEDIA | 297.50 | | 16,100,662.54 |
| Check | 9/30/2005 | 10167 | FSRM | Bev Bank MEDIA | 85.00 | | 16,100,747.54 |
| Check | 9/30/2005 | 10167 | FSRM | Bev Bank MEDIA | 297.50 | | 16,101,045.04 |
| Check | 9/30/2005 | 10167 | FSRM | Bev Bank MEDIA | 85.00 | | 16,101,130.04 |

DMC 02639

Accrual Basis

**Direct Marketing Concepts, Inc.**
**General Ledger**
**As of November 30, 2005**

Page 514

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 9/30/2005 | 10187 | FSRM | Bev Bank MEDIA | 297.50 | | 16,101,427.54 |
| Check | 9/30/2005 | 10187 | FSRM | Bev Bank MEDIA | 297.50 | | 16,101,725.04 |
| Check | 9/30/2005 | 10187 | FSRM | Bev Bank MEDIA | 85.00 | | 16,101,810.04 |
| Check | 9/30/2005 | 10187 | FSRM | Bev Bank MEDIA | 85.00 | | 16,101,895.04 |
| Check | 9/30/2005 | 10188 | FSSW | Bev Bank MEDIA | 488.75 | | 16,102,383.79 |
| Check | 9/30/2005 | 10188 | FSSW | Bev Bank MEDIA | 1,147.50 | | 16,103,531.29 |
| Check | 9/30/2005 | 10188 | FSSW | Bev Bank MEDIA | 1,147.50 | | 16,104,678.79 |
| Check | 9/30/2005 | 10188 | FSSW | Bev Bank MEDIA | 1,147.50 | | 16,105,826.29 |
| Check | 9/30/2005 | 10188 | FSSW | Bev Bank MEDIA | 488.75 | | 16,106,315.04 |
| Check | 9/30/2005 | 10188 | FSSW | Bev Bank MEDIA | 1,147.50 | | 16,107,462.54 |
| Check | 9/30/2005 | 10188 | FSSW | Bev Bank MEDIA | 1,147.50 | | 16,108,610.04 |
| Check | 9/30/2005 | 10188 | FSSW | Bev Bank MEDIA | 488.75 | | 16,109,098.79 |
| Check | 9/30/2005 | 10189 | FSW2 | Bev Bank MEDIA | 106.25 | | 16,109,205.04 |
| Check | 9/30/2005 | 10189 | FSW2 | Bev Bank MEDIA | 106.25 | | 16,109,311.29 |
| Check | 9/30/2005 | 10189 | FSW2 | Bev Bank MEDIA | 467.50 | | 16,109,778.79 |
| Check | 9/30/2005 | 10189 | FSW2 | Bev Bank MEDIA | 106.25 | | 16,109,885.04 |
| Check | 9/30/2005 | 10189 | FSW2 | Bev Bank MEDIA | 1,232.50 | | 16,111,117.54 |
| Check | 9/30/2005 | 10189 | FSW2 | Bev Bank MEDIA | 382.50 | | 16,111,500.04 |
| Check | 9/30/2005 | 10190 | FSWE | Bev Bank MEDIA | 935.00 | | 16,112,435.04 |
| Check | 9/30/2005 | 10190 | FSWE | Bev Bank MEDIA | 170.00 | | 16,112,605.04 |
| Check | 9/30/2005 | 10190 | FSWE | Bev Bank MEDIA | 170.00 | | 16,112,775.04 |
| Check | 9/30/2005 | 10190 | FSWE | Bev Bank MEDIA | 170.00 | | 16,112,945.04 |
| Check | 9/30/2005 | 10190 | FSWE | Bev Bank MEDIA | 170.00 | | 16,113,115.04 |
| Check | 9/30/2005 | 10190 | FSWE | Bev Bank MEDIA | 170.00 | | 16,113,285.04 |
| Check | 9/30/2005 | 10191 | GOOD | Bev Bank MEDIA | 191.25 | | 16,113,476.29 |
| Check | 9/30/2005 | 10191 | GOOD | Bev Bank MEDIA | 212.50 | | 16,113,688.79 |
| Check | 9/30/2005 | 10191 | GOOD | Bev Bank MEDIA | 85.00 | | 16,113,773.79 |
| Check | 9/30/2005 | 10191 | GOOD | Bev Bank MEDIA | 212.50 | | 16,113,986.29 |
| Check | 9/30/2005 | 10191 | GOOD | Bev Bank MEDIA | 212.50 | | 16,114,198.79 |
| Check | 9/30/2005 | 10191 | GOOD | Bev Bank MEDIA | 85.00 | | 16,114,283.79 |
| Check | 9/30/2005 | 10191 | GOOD | Bev Bank MEDIA | 255.00 | | 16,114,538.79 |
| Check | 9/30/2005 | 10191 | GOOD | Bev Bank MEDIA | 85.00 | | 16,114,623.79 |
| Check | 9/30/2005 | 10191 | GOOD | Bev Bank MEDIA | 42.50 | | 16,114,666.29 |
| Check | 9/30/2005 | 10191 | GOOD | Bev Bank MEDIA | 297.50 | | 16,114,963.79 |
| Check | 9/30/2005 | 10191 | GOOD | Bev Bank MEDIA | 191.25 | | 16,115,155.04 |
| Check | 9/30/2005 | 10191 | GOOD | Bev Bank MEDIA | 297.50 | | 16,115,452.54 |
| Check | 9/30/2005 | 10192 | HLCC | Bev Bank MEDIA | 340.00 | | 16,115,792.54 |
| Check | 9/30/2005 | 10193 | HRTV | Bev Bank MEDIA | 85.00 | | 16,115,877.54 |
| Check | 9/30/2005 | 10193 | HRTV | Bev Bank MEDIA | 63.75 | | 16,115,941.29 |
| Check | 9/30/2005 | 10194 | INSP | Bev Bank MEDIA | 85.00 | | 16,116,026.29 |
| Check | 9/30/2005 | 10194 | INSP | Bev Bank MEDIA | | 1,870.00 | 16,114,156.29 |
| Check | 9/30/2005 | 10194 | INSP | Bev Bank MEDIA | | 340.00 | 16,113,816.29 |
| Check | 9/30/2005 | 10194 | INSP | Bev Bank MEDIA | | 1,020.00 | 16,112,796.29 |
| Check | 9/30/2005 | 10194 | INSP | Bev Bank MEDIA | | 1,700.00 | 16,111,096.29 |
| Check | 9/30/2005 | 10194 | INSP | Bev Bank MEDIA | | 1,700.00 | 16,109,396.29 |
| Check | 9/30/2005 | 10194 | INSP | Bev Bank MEDIA | | 1,870.00 | 16,107,526.29 |
| Check | 9/30/2005 | 10194 | INSP | Bev Bank MEDIA | | 2,975.00 | 16,104,551.29 |
| Check | 9/30/2005 | 10194 | INSP | Bev Bank MEDIA | | 585.00 | 16,103,966.29 |
| Check | 9/30/2005 | 10194 | INSP | Bev Bank MEDIA | 340.00 | | 16,104,306.29 |

DMC 02640

**Direct Marketing Concepts, Inc.**
**General Ledger**
As of November 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/30/2005 | 10194 | INSP | Bev Bank MEDIA | 1,020.00 | | 16,105,316.29 |
| Check | 9/30/2005 | 10194 | INSP | Bev Bank MEDIA | 1,700.00 | | 16,107,016.29 |
| Check | 9/30/2005 | 10194 | INSP | Bev Bank MEDIA | 1,870.00 | | 16,108,886.29 |
| Check | 9/30/2005 | 10194 | INSP | Bev Bank MEDIA | 1,700.00 | | 16,110,586.29 |
| Check | 9/30/2005 | 10194 | INSP | Bev Bank MEDIA | 595.00 | | 16,111,181.29 |
| Check | 9/30/2005 | 10194 | INSP | Bev Bank MEDIA | 2,975.00 | | 16,114,156.29 |
| Check | 9/30/2005 | 10194 | INSP | Bev Bank MEDIA | 340.00 | | 16,114,496.29 |
| Check | 9/30/2005 | 10194 | INSP | Bev Bank MEDIA | 1,020.00 | | 16,115,516.29 |
| Check | 9/30/2005 | 10194 | INSP | Bev Bank MEDIA | 1,870.00 | | 16,117,386.29 |
| Check | 9/30/2005 | 10195 | ISHO | Bev Bank MEDIA | 297.50 | | 16,117,683.79 |
| Check | 9/30/2005 | 10195 | ISHO | Bev Bank MEDIA | 170.00 | | 16,117,853.79 |
| Check | 9/30/2005 | 10195 | ISHO | Bev Bank MEDIA | 297.50 | | 16,118,151.29 |
| Check | 9/30/2005 | 10195 | ISHO | Bev Bank MEDIA | 297.50 | | 16,118,448.79 |
| Check | 9/30/2005 | 10196 | KASY | Bev Bank MEDIA | 85.00 | | 16,118,533.79 |
| Check | 9/30/2005 | 10196 | KASY | Bev Bank MEDIA* | 255.00 | | 16,118,788.79 |
| Check | 9/30/2005 | 10196 | KASY | Bev Bank MEDIA | 170.00 | | 16,118,958.79 |
| Check | 9/30/2005 | 10196 | KASY | Bev Bank MEDIA | 255.00 | | 16,119,213.79 |
| Check | 9/30/2005 | 10196 | KASY | Bev Bank MEDIA | 425.00 | | 16,119,638.79 |
| Check | 9/30/2005 | 10196 | KASY | Bev Bank MEDIA | 425.00 | | 16,120,063.79 |
| Check | 9/30/2005 | 10196 | KASY | Bev Bank MEDIA | 318.75 | | 16,120,382.54 |
| Check | 9/30/2005 | 10196 | KASY | Bev Bank MEDIA | 255.00 | | 16,120,637.54 |
| Check | 9/30/2005 | 10197 | KBEH | Bev Bank MEDIA | 680.00 | | 16,121,317.54 |
| Check | 9/30/2005 | 10197 | KBEH | Bev Bank MEDIA | 1,020.00 | | 16,122,337.54 |
| Check | 9/30/2005 | 10197 | KBEH | Bev Bank MEDIA | 680.00 | | 16,123,017.54 |
| Check | 9/30/2005 | 10197 | KBEH | Bev Bank MEDIA | 1,020.00 | | 16,124,037.54 |
| Check | 9/30/2005 | 10197 | KBEH | Bev Bank MEDIA | 510.00 | | 16,124,547.54 |
| Check | 9/30/2005 | 10197 | KBEH | Bev Bank MEDIA | 680.00 | | 16,125,227.54 |
| Check | 9/30/2005 | 10197 | KBEH | Bev Bank MEDIA | 510.00 | | 16,125,737.54 |
| Check | 9/30/2005 | 10198 | KBJR | Bev Bank MEDIA | 680.00 | | 16,126,417.54 |
| Check | 9/30/2005 | 10198 | KBJR | Bev Bank MEDIA | 297.50 | | 16,126,715.04 |
| Check | 9/30/2005 | 10198 | KBJR | Bev Bank MEDIA | 212.50 | | 16,126,927.54 |
| Check | 9/30/2005 | 10198 | KBJR | Bev Bank MEDIA | 467.50 | | 16,127,395.04 |
| Check | 9/30/2005 | 10199 | KDFI | Bev Bank MEDIA | 340.00 | | 16,127,735.04 |
| Check | 9/30/2005 | 10199 | KDFI | Bev Bank MEDIA | 425.00 | | 16,128,160.04 |
| Check | 9/30/2005 | 10199 | KDFI | Bev Bank MEDIA | 340.00 | | 16,128,500.04 |
| Check | 9/30/2005 | 10199 | KDFI | Bev Bank MEDIA | 340.00 | | 16,128,840.04 |
| Check | 9/30/2005 | 10200 | KDFW | Bev Bank MEDIA | 510.00 | | 16,129,350.04 |
| Check | 9/30/2005 | 10200 | KDFW | Bev Bank MEDIA | 340.00 | | 16,129,690.04 |
| Check | 9/30/2005 | 10201 | KDFX | Bev Bank MEDIA | 106.25 | | 16,129,796.29 |
| Check | 9/30/2005 | 10201 | KDFX | Bev Bank MEDIA | 170.00 | | 16,129,966.29 |
| Check | 9/30/2005 | 10201 | KDFX | Bev Bank MEDIA | 106.25 | | 16,130,072.54 |
| Check | 9/30/2005 | 10201 | KDFX | Bev Bank MEDIA | 170.00 | | 16,130,242.54 |
| Check | 9/30/2005 | 10201 | KDFX | Bev Bank MEDIA | 255.00 | | 16,130,497.54 |
| Check | 9/30/2005 | 10202 | KDOC TV | Bev Bank MEDIA | 1,190.00 | | 16,131,687.54 |
| Check | 9/30/2005 | 10202 | KDOC TV | Bev Bank MEDIA | 595.00 | | 16,132,282.54 |
| Check | 9/30/2005 | 10202 | KDOC TV | Bev Bank MEDIA | 1,190.00 | | 16,133,472.54 |
| Check | 9/30/2005 | 10203 | KDVR | Bev Bank MEDIA | 170.00 | | 16,133,642.54 |
| Check | 9/30/2005 | 10203 | KDVR | Bev Bank MEDIA | 170.00 | | 16,133,812.54 |
| Check | 9/30/2005 | 10204 | KENS | Bev Bank MEDIA | 170.00 | | 16,133,982.54 |

Page 615

DMC 02641

Direct Marketing Concepts, Inc.
General Ledger
As of November 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/30/2005 | 10204 | KENS | Bev Bank MEDIA | 595.00 | | 16,134,577.54 |
| Check | 9/30/2005 | 10205 | KEVN | Bev Bank MEDIA | | 148.75 | 16,134,428.79 |
| Check | 9/30/2005 | 10205 | KEVN | Bev Bank MEDIA | 106.25 | | 16,134,535.04 |
| Check | 9/30/2005 | 10205 | KEVN | Bev Bank MEDIA | 255.00 | | 16,134,790.04 |
| Check | 9/30/2005 | 10205 | KEVN | Bev Bank MEDIA | 255.00 | | 16,135,045.04 |
| Check | 9/30/2005 | 10206 | KGMB | Bev Bank MEDIA | | 88.54 | 16,134,956.50 |
| Check | 9/30/2005 | 10206 | KGMB | Bev Bank MEDIA | 708.32 | | 16,135,664.82 |
| Check | 9/30/2005 | 10206 | KGMB | Bev Bank MEDIA | 88.54 | | 16,135,753.36 |
| Check | 9/30/2005 | 10206 | KGMB | Bev Bank MEDIA | 708.32 | | 16,136,461.68 |
| Check | 9/30/2005 | 10207 | KGMC | Bev Bank MEDIA | 106.25 | | 16,136,567.93 |
| Check | 9/30/2005 | 10207 | KGMC | Bev Bank MEDIA | 106.25 | | 16,136,674.18 |
| Check | 9/30/2005 | 10207 | KGMC | Bev Bank MEDIA | 170.00 | | 16,136,844.18 |
| Check | 9/30/2005 | 10207 | KGMC | Bev Bank MEDIA | 170.00 | | 16,137,014.18 |
| Check | 9/30/2005 | 10207 | KGMC | Bev Bank MEDIA | 106.25 | | 16,137,120.43 |
| Check | 9/30/2005 | 10207 | KGMC | Bev Bank MEDIA | 170.00 | | 16,137,290.43 |
| Check | 9/30/2005 | 10207 | KGMC | Bev Bank MEDIA | 106.25 | | 16,137,396.68 |
| Check | 9/30/2005 | 10207 | KGMC | Bev Bank MEDIA | 85.00 | | 16,137,481.68 |
| Check | 9/30/2005 | 10207 | KGMC | Bev Bank MEDIA | 106.25 | | 16,137,587.93 |
| Check | 9/30/2005 | 10207 | KGMC | Bev Bank MEDIA | 106.25 | | 16,137,694.18 |
| Check | 9/30/2005 | 10207 | KGMC | Bev Bank MEDIA | 106.25 | | 16,137,800.43 |
| Check | 9/30/2005 | 10207 | KGMC | Bev Bank MEDIA | 85.00 | | 16,137,885.43 |
| Check | 9/30/2005 | 10207 | KGMC | Bev Bank MEDIA | 212.50 | | 16,138,097.93 |
| Check | 9/30/2005 | 10207 | KGMC | Bev Bank MEDIA | 297.50 | | 16,138,395.43 |
| Check | 9/30/2005 | 10208 | KHIZ | Bev Bank MEDIA | 170.00 | | 16,138,565.43 |
| Check | 9/30/2005 | 10208 | KHIZ | Bev Bank MEDIA | 212.50 | | 16,138,777.93 |
| Check | 9/30/2005 | 10208 | KHIZ | Bev Bank MEDIA | 318.75 | | 16,139,096.68 |
| Check | 9/30/2005 | 10209 | KHMT | Bev Bank MEDIA | | 127.50 | 16,138,969.18 |
| Check | 9/30/2005 | 10209 | KHMT | Bev Bank MEDIA | | 63.75 | 16,138,905.43 |
| Check | 9/30/2005 | 10209 | KHMT | Bev Bank MEDIA | 63.75 | | 16,138,969.18 |
| Check | 9/30/2005 | 10209 | KHMT | Bev Bank MEDIA | 106.25 | | 16,139,075.43 |
| Check | 9/30/2005 | 10209 | KHMT | Bev Bank MEDIA | 63.75 | | 16,139,139.18 |
| Check | 9/30/2005 | 10209 | KHMT | Bev Bank MEDIA | 63.75 | | 16,139,202.93 |
| Check | 9/30/2005 | 10209 | KHMT | Bev Bank MEDIA | 106.25 | | 16,139,309.18 |
| Check | 9/30/2005 | 10209 | KHMT | Bev Bank MEDIA | 106.25 | | 16,139,415.43 |
| Check | 9/30/2005 | 10210 | KHON | Bev Bank MEDIA | 619.75 | | 16,140,035.18 |
| Check | 9/30/2005 | 10211 | KHOU | Bev Bank MEDIA | 595.00 | | 16,140,630.18 |
| Check | 9/30/2005 | 10211 | KHOU | Bev Bank MEDIA | 595.00 | | 16,141,225.18 |
| Check | 9/30/2005 | 10212 | KJRH | Bev Bank MEDIA | 170.00 | | 16,141,395.18 |
| Check | 9/30/2005 | 10212 | KJRH | Bev Bank MEDIA | 170.00 | | 16,141,565.18 |
| Check | 9/30/2005 | 10212 | KJRH | Bev Bank MEDIA | 1,105.00 | | 16,142,670.18 |
| Check | 9/30/2005 | 10212 | KJRH | Bev Bank MEDIA | 170.00 | | 16,142,840.18 |
| Check | 9/30/2005 | 10212 | KJRH | Bev Bank MEDIA | 170.00 | | 16,143,010.18 |
| Check | 9/30/2005 | 10212 | KJRH | Bev Bank MEDIA | 148.75 | | 16,143,158.93 |
| Check | 9/30/2005 | 10212 | KJRH | Bev Bank MEDIA | 425.00 | | 16,143,583.93 |
| Check | 9/30/2005 | 10212 | KJRH | Bev Bank MEDIA | 170.00 | | 16,143,753.93 |
| Check | 9/30/2005 | 10212 | KJRH | Bev Bank MEDIA | 1,105.00 | | 16,144,858.93 |
| Check | 9/30/2005 | 10212 | KJTV | Bev Bank MEDIA | 148.75 | | 16,145,007.68 |
| Check | 9/30/2005 | 10213 | KJTV | Bev Bank MEDIA | 255.00 | | 16,145,262.68 |
| Check | 9/30/2005 | 10214 | KKDF | Bev Bank MEDIA | 170.00 | | 16,145,432.68 |

Page 516

DMC 02642

Accrual Basis

## Direct Marketing Concepts, Inc.
## General Ledger
### As of November 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/30/2005 | 10214 | KKDF | Bev Bank MEDIA | 170.00 | | 16,145,602.68 |
| Check | 9/30/2005 | 10214 | KKDF | Bev Bank MEDIA | 170.00 | | 16,145,772.68 |
| Check | 9/30/2005 | 10215 | KLJB | Bev Bank MEDIA | 127.50 | | 16,145,900.18 |
| Check | 9/30/2005 | 10215 | KLJB | Bev Bank MEDIA | 127.50 | | 16,146,027.68 |
| Check | 9/30/2005 | 10216 | KMVU | Bev Bank MEDIA | 212.50 | | 16,146,240.18 |
| Check | 9/30/2005 | 10216 | KMVU | Bev Bank MEDIA | 85.00 | | 16,146,325.18 |
| Check | 9/30/2005 | 10216 | KMVU | Bev Bank MEDIA | 42.50 | | 16,146,367.68 |
| Check | 9/30/2005 | 10216 | KMVU | Bev Bank MEDIA | 85.00 | | 16,146,452.68 |
| Check | 9/30/2005 | 10216 | KMVU | Bev Bank MEDIA | 42.50 | | 16,146,495.18 |
| Check | 9/30/2005 | 10216 | KMVU | Bev Bank MEDIA | 42.50 | | 16,146,537.68 |
| Check | 9/30/2005 | 10217 | KNIN | Bev Bank MEDIA | 63.75 | | 16,146,601.43 |
| Check | 9/30/2005 | 10217 | KNIN | Bev Bank MEDIA | 85.00 | | 16,146,686.43 |
| Check | 9/30/2005 | 10218 | KMWB | Bev Bank MEDIA | 170.00 | | 16,146,856.43 |
| Check | 9/30/2005 | 10218 | KMWB | Bev Bank MEDIA | 85.00 | | 16,146,941.43 |
| Check | 9/30/2005 | 10219 | KNWA | Bev Bank MEDIA | 595.00 | | 16,147,536.43 |
| Check | 9/30/2005 | 10219 | KNWA | Bev Bank MEDIA | 85.00 | | 16,147,621.43 |
| Check | 9/30/2005 | 10219 | KNWA | Bev Bank MEDIA | 85.00 | | 16,147,706.43 |
| Check | 9/30/2005 | 10219 | KNWA | Bev Bank MEDIA | 233.75 | | 16,147,940.18 |
| Check | 9/30/2005 | 10220 | KOBB | Bev Bank MEDIA | 318.75 | | 16,148,258.93 |
| Check | 9/30/2005 | 10220 | KOBB | Bev Bank MEDIA | 318.75 | | 16,148,577.68 |
| Check | 9/30/2005 | 10220 | KOBB | Bev Bank MEDIA | | 148.75 | 16,148,428.93 |
| Check | 9/30/2005 | 10221 | KPNZ | Bev Bank MEDIA | 1,275.00 | | 16,149,703.93 |
| Check | 9/30/2005 | 10221 | KPNZ | Bev Bank MEDIA | 127.50 | | 16,149,831.43 |
| Check | 9/30/2005 | 10221 | KPNZ | Bev Bank MEDIA | | 127.50 | 16,149,703.93 |
| Check | 9/30/2005 | 10221 | KPNZ | Bev Bank MEDIA | 127.50 | | 16,149,831.43 |
| Check | 9/30/2005 | 10221 | KPNZ | Bev Bank MEDIA | 340.00 | | 16,150,171.43 |
| Check | 9/30/2005 | 10221 | KPNZ | Bev Bank MEDIA | 127.50 | | 16,150,298.93 |
| Check | 9/30/2005 | 10221 | KPNZ | Bev Bank MEDIA | 340.00 | | 16,150,638.93 |
| Check | 9/30/2005 | 10222 | KPSE | Bev Bank MEDIA | 170.00 | | 16,150,808.93 |
| Check | 9/30/2005 | 10222 | KPSE | Bev Bank MEDIA | 382.50 | | 16,151,191.43 |
| Check | 9/30/2005 | 10222 | KPSE | Bev Bank MEDIA | 106.25 | | 16,151,297.68 |
| Check | 9/30/2005 | 10222 | KPSE | Bev Bank MEDIA | 63.75 | | 16,151,361.43 |
| Check | 9/30/2005 | 10222 | KPSE | Bev Bank MEDIA | 63.75 | | 16,151,425.18 |
| Check | 9/30/2005 | 10222 | KPSE | Bev Bank MEDIA | 63.75 | | 16,151,488.93 |
| Check | 9/30/2005 | 10222 | KPSE | Bev Bank MEDIA | 106.25 | | 16,151,595.18 |
| Check | 9/30/2005 | 10222 | KPSE | Bev Bank MEDIA | 212.50 | | 16,151,807.68 |
| Check | 9/30/2005 | 10223 | KRCG | Bev Bank MEDIA | 212.50 | | 16,152,020.18 |
| Check | 9/30/2005 | 10224 | KRON-TV | Bev Bank MEDIA | 1,700.00 | | 16,153,720.18 |
| Check | 9/30/2005 | 10224 | KRON-TV | Bev Bank MEDIA | 1,700.00 | | 16,155,420.18 |
| Check | 9/30/2005 | 10224 | KRON-TV | Bev Bank MEDIA | 1,700.00 | | 16,157,120.18 |
| Check | 9/30/2005 | 10224 | KRON-TV | Bev Bank MEDIA | 1,700.00 | | 16,158,820.18 |
| Check | 9/30/2005 | 10225 | KSEE | Bev Bank MEDIA | 595.00 | | 16,159,415.18 |
| Check | 9/30/2005 | 10226 | KSVI | Bev Bank MEDIA | 85.00 | | 16,159,500.18 |
| Check | 9/30/2005 | 10226 | KSVI | Bev Bank MEDIA | 63.75 | | 16,159,563.93 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | | 106.25 | 16,159,457.68 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | | 106.25 | 16,159,351.43 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | | 106.25 | 16,159,245.18 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 340.00 | | 16,159,585.18 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 106.25 | | 16,159,691.43 |

Page 517

DMC 02643

Accrual Basis

## Direct Marketing Concepts, Inc.
## General Ledger
### As of November 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 340.00 | | 16,160,031.43 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 595.00 | | 16,160,626.43 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 212.50 | | 16,160,838.93 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 340.00 | | 16,161,178.93 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 340.00 | | 16,161,518.93 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 340.00 | | 16,161,858.93 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 106.25 | | 16,161,965.18 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 850.00 | | 16,162,815.18 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 1,700.00 | | 16,164,515.18 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 850.00 | | 16,165,365.18 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 106.25 | | 16,165,471.43 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 340.00 | | 16,165,811.43 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 595.00 | | 16,166,406.43 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 212.50 | | 16,166,618.93 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 340.00 | | 16,166,958.93 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 340.00 | | 16,167,298.93 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 340.00 | | 16,167,638.93 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 106.25 | | 16,167,745.18 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 850.00 | | 16,168,595.18 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 1,700.00 | | 16,170,295.18 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 850.00 | | 16,171,145.18 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 340.00 | | 16,171,485.18 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 106.25 | | 16,171,591.43 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 212.50 | | 16,171,803.93 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 595.00 | | 16,172,398.93 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 340.00 | | 16,172,738.93 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 340.00 | | 16,173,078.93 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 340.00 | | 16,173,418.93 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 106.25 | | 16,173,525.18 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 850.00 | | 16,174,375.18 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 1,700.00 | | 16,176,075.18 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 850.00 | | 16,176,925.18 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 658.75 | | 16,177,583.93 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 658.75 | | 16,178,242.68 |
| Check | 9/30/2005 | 10227 | KTBU | Bev Bank MEDIA | 850.00 | | 16,179,092.68 |
| Check | 9/30/2005 | 10228 | KTLA (WB) | Bev Bank MEDIA | 680.00 | | 16,179,772.68 |
| Check | 9/30/2005 | 10228 | KTLA (WB) | Bev Bank MEDIA | 850.00 | | 16,180,622.68 |
| Check | 9/30/2005 | 10228 | KTLA (WB) | Bev Bank MEDIA | 127.50 | | 16,180,750.18 |
| Check | 9/30/2005 | 10228 | KTLA (WB) | Bev Bank MEDIA | 850.00 | | 16,181,600.18 |
| Check | 9/30/2005 | 10229 | KTMF | Bev Bank MEDIA | 1,700.00 | | 16,183,300.18 |
| Check | 9/30/2005 | 10230 | KTTV | Bev Bank MEDIA | | 148.75 | 16,183,151.43 |
| Check | 9/30/2005 | 10231 | KTVN | Bev Bank MEDIA | | 127.50 | 16,183,023.93 |
| Check | 9/30/2005 | 10232 | KTVZ | Bev Bank MEDIA | 191.25 | | 16,183,215.18 |
| Check | 9/30/2005 | 10232 | KTVZ | Bev Bank MEDIA | 63.75 | | 16,183,278.93 |
| Check | 9/30/2005 | 10232 | KTVZ | Bev Bank MEDIA | 63.75 | | 16,183,342.68 |
| Check | 9/30/2005 | 10233 | KUWB | Bev Bank MEDIA | | 297.50 | 16,183,045.18 |
| Check | 9/30/2005 | 10233 | KUWB | Bev Bank MEDIA | 297.50 | | 16,183,342.68 |
| Check | 9/30/2005 | 10233 | KUWB | Bev Bank MEDIA | 297.50 | | 16,183,640.18 |
| Check | 9/30/2005 | 10233 | KUWB | Bev Bank MEDIA | | 297.50 | 16,183,342.68 |

DMC 02644

## Direct Marketing Concepts, Inc.
## General Ledger
### As of November 30, 2005

Accrual Basis

Page 519

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 9/30/2005 | 10233 | KUWB | Bev Bank MEDIA | 85.00 | | 16,183,427.68 |
| Check | 9/30/2005 | 10233 | KUWB | Bev Bank MEDIA | 85.00 | | 16,183,512.68 |
| Check | 9/30/2005 | 10233 | KUWB | Bev Bank MEDIA | 85.00 | | 16,183,597.68 |
| Check | 9/30/2005 | 10233 | KWBP | Bev Bank MEDIA | 297.50 | | 16,183,895.18 |
| Check | 9/30/2005 | 10234 | KWBP | Bev Bank MEDIA | 148.75 | | 16,184,043.93 |
| Check | 9/30/2005 | 10234 | KWBP | Bev Bank MEDIA | 595.00 | | 16,184,638.93 |
| Check | 9/30/2005 | 10235 | KXLY | Bev Bank MEDIA | 127.50 | | 16,184,766.43 |
| Check | 9/30/2005 | 10236 | KXTV | Bev Bank MEDIA | 1,147.50 | | 16,185,913.93 |
| Check | 9/30/2005 | 10236 | KXTV | Bev Bank MEDIA | 1,190.00 | | 16,187,103.93 |
| Check | 9/30/2005 | 10237 | KYTX | Bev Bank MEDIA | 425.00 | | 16,187,528.93 |
| Check | 9/30/2005 | 10238 | KZTV | Bev Bank MEDIA | | 595.00 | 16,186,933.93 |
| Check | 9/30/2005 | 10238 | KZTV | Bev Bank MEDIA | 276.25 | | 16,187,210.18 |
| Check | 9/30/2005 | 10238 | KZTV | Bev Bank MEDIA | 276.25 | | 16,187,486.43 |
| Check | 9/30/2005 | 10238 | KZTV | Bev Bank MEDIA | 595.00 | | 16,188,081.43 |
| Check | 9/30/2005 | 10239 | MALL | Bev Bank MEDIA | | 297.50 | 16,187,783.93 |
| Check | 9/30/2005 | 10239 | MALL | Bev Bank MEDIA | | 297.50 | 16,187,486.43 |
| Check | 9/30/2005 | 10239 | MALL | Bev Bank MEDIA | 297.50 | | 16,187,783.93 |
| Check | 9/30/2005 | 10239 | MALL | Bev Bank MEDIA | 297.50 | | 16,188,081.43 |
| Check | 9/30/2005 | 10239 | MALL | Bev Bank MEDIA | 297.50 | | 16,188,378.93 |
| Check | 9/30/2005 | 10239 | MALL | Bev Bank MEDIA | 297.50 | | 16,188,676.43 |
| Check | 9/30/2005 | 10240 | MSGN | Bev Bank MEDIA | 170.00 | | 16,188,846.43 |
| Check | 9/30/2005 | 10240 | MSGN | Bev Bank MEDIA | 297.50 | | 16,189,143.93 |
| Check | 9/30/2005 | 10240 | MSGN | Bev Bank MEDIA | 297.50 | | 16,189,441.43 |
| Check | 9/30/2005 | 10240 | MSGN | Bev Bank MEDIA | 340.00 | | 16,189,781.43 |
| Check | 9/30/2005 | 10240 | MSGN | Bev Bank MEDIA | 510.00 | | 16,190,291.43 |
| Check | 9/30/2005 | 10241 | NESN | Bev Bank MEDIA | 425.00 | | 16,190,716.43 |
| Check | 9/30/2005 | 10241 | NESN | Bev Bank MEDIA | 297.50 | | 16,191,013.93 |
| Check | 9/30/2005 | 10241 | NESN | Bev Bank MEDIA | 425.00 | | 16,191,438.93 |
| Check | 9/30/2005 | 10241 | NESN | Bev Bank MEDIA | 637.50 | | 16,192,076.43 |
| Check | 9/30/2005 | 10241 | NESN | Bev Bank MEDIA | 637.50 | | 16,192,713.93 |
| Check | 9/30/2005 | 10241 | NESN | Bev Bank MEDIA | 425.00 | | 16,193,138.93 |
| Check | 9/30/2005 | 10241 | NESN | Bev Bank MEDIA | 637.50 | | 16,193,776.43 |
| Check | 9/30/2005 | 10242 | OXYG | Bev Bank MEDIA | 297.50 | | 16,194,073.93 |
| Check | 9/30/2005 | 10242 | OXYG | Bev Bank MEDIA | 297.50 | | 16,194,371.43 |
| Check | 9/30/2005 | 10242 | OXYG | Bev Bank MEDIA | 297.50 | | 16,194,668.93 |
| Check | 9/30/2005 | 10242 | OXYG | Bev Bank MEDIA | 1,530.00 | | 16,196,198.93 |
| Check | 9/30/2005 | 10242 | OXYG | Bev Bank MEDIA | 467.50 | | 16,196,666.43 |
| Check | 9/30/2005 | 10242 | OXYG | Bev Bank MEDIA | 680.00 | | 16,197,346.43 |
| Check | 9/30/2005 | 10243 | OXYG | Bev Bank MEDIA | 850.00 | | 16,198,196.43 |
| Check | 9/30/2005 | 10242 | OXYG | Bev Bank MEDIA | 935.00 | | 16,199,131.43 |
| Check | 9/30/2005 | 10242 | OXYG | Bev Bank MEDIA | 680.00 | | 16,199,811.43 |
| Check | 9/30/2005 | 10242 | OXYG | Bev Bank MEDIA | 3,825.00 | | 16,203,636.43 |
| Check | 9/30/2005 | 10242 | OXYG | Bev Bank MEDIA | 935.00 | | 16,204,571.43 |
| Check | 9/30/2005 | 10242 | OXYG | Bev Bank MEDIA | 1,785.00 | | 16,206,356.43 |
| Check | 9/30/2005 | 10243 | PCNC | Bev Bank MEDIA | 233.75 | | 16,206,590.18 |
| Check | 9/30/2005 | 10243 | PCNC | Bev Bank MEDIA | 233.75 | | 16,206,823.93 |
| Check | 9/30/2005 | 10243 | PCNC | Bev Bank MEDIA | 233.75 | | 16,207,057.68 |
| Check | 9/30/2005 | 10243 | PCNC | Bev Bank MEDIA | 233.75 | | 16,207,291.43 |
| Check | 9/30/2005 | 10243 | PCNC | Bev Bank MEDIA | 233.75 | | 16,207,525.18 |

DMC 02645

**Direct Marketing Concepts, Inc.**
**General Ledger**
**As of November 30, 2005**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/30/2005 | 10243 | PCNC | Bev Bank MEDIA | 233.75 | | 16,207,758.93 |
| Check | 9/30/2005 | 10243 | PCNC | Bev Bank MEDIA | 318.75 | | 16,208,077.68 |
| Check | 9/30/2005 | 10243 | PCNC | Bev Bank MEDIA | 318.75 | | 16,208,396.43 |
| Check | 9/30/2005 | 10243 | PCNC | Bev Bank MEDIA | 318.75 | | 16,208,715.18 |
| Check | 9/30/2005 | 10243 | PCNC | Bev Bank MEDIA | 318.75 | | 16,209,033.93 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 735.25 | | 16,209,769.18 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 735.25 | | 16,210,504.43 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 686.80 | | 16,211,191.23 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 717.40 | | 16,211,908.63 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 336.60 | | 16,212,245.23 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 767.55 | | 16,213,012.78 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 735.25 | | 16,213,748.03 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 735.25 | | 16,214,483.28 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 735.25 | | 16,215,218.53 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 735.25 | | 16,215,953.78 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 735.25 | | 16,216,689.03 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 735.25 | | 16,217,424.28 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 777.75 | | 16,218,202.03 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 974.95 | | 16,219,176.98 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 718.25 | | 16,219,895.23 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 735.25 | | 16,220,630.48 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 735.25 | | 16,221,365.73 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 735.25 | | 16,222,100.98 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 735.25 | | 16,222,836.23 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 735.25 | | 16,223,571.48 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 336.60 | | 16,223,908.08 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 735.25 | | 16,224,643.33 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 735.25 | | 16,225,378.58 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 735.25 | | 16,226,113.83 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 735.25 | | 16,226,849.08 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 1,482.40 | | 16,228,331.48 |
| Check | 9/30/2005 | 10244 | PPIN | Bev Bank MEDIA | 1,069.30 | | 16,229,400.78 |
| Check | 9/30/2005 | 10245 | SHPL | Bev Bank MEDIA | 437.50 | | 16,229,838.28 |
| Check | 9/30/2005 | 10245 | SHPL | Bev Bank MEDIA | 437.50 | | 16,230,275.78 |
| Check | 9/30/2005 | 10245 | SHPL | Bev Bank MEDIA | 437.50 | | 16,230,713.28 |
| Check | 9/30/2005 | 10245 | SHPL | Bev Bank MEDIA | 437.50 | | 16,231,150.78 |
| Check | 9/30/2005 | 10245 | SHPL | Bev Bank MEDIA | 437.50 | | 16,231,588.28 |
| Check | 9/30/2005 | 10245 | SHPL | Bev Bank MEDIA | 437.50 | | 16,232,025.78 |
| Check | 9/30/2005 | 10245 | SHPL | Bev Bank MEDIA | 437.50 | | 16,232,463.28 |
| Check | 9/30/2005 | 10245 | SHPL | Bev Bank MEDIA | 437.50 | | 16,232,900.78 |
| Check | 9/30/2005 | 10245 | SHPL | Bev Bank MEDIA | 437.50 | | 16,233,338.28 |
| Check | 9/30/2005 | 10245 | SHPL | Bev Bank MEDIA | 437.50 | | 16,233,775.78 |
| Check | 9/30/2005 | 10245 | SHPL | Bev Bank MEDIA | 437.50 | | 16,234,213.28 |
| Check | 9/30/2005 | 10245 | SHPL | Bev Bank MEDIA | 437.50 | | 16,234,650.78 |
| Check | 9/30/2005 | 10245 | SHPL | Bev Bank MEDIA | 437.50 | | 16,235,088.28 |
| Check | 9/30/2005 | 10245 | SHPL | Bev Bank MEDIA | 437.50 | | 16,235,525.78 |
| Check | 9/30/2005 | 10245 | SHPL | Bev Bank MEDIA | 437.50 | | 16,235,963.28 |
| Check | 9/30/2005 | 10245 | SHPL | Bev Bank MEDIA | 437.50 | | 16,236,400.78 |
| Check | 9/30/2005 | 10245 | SHPL | Bev Bank MEDIA | 437.50 | | 16,236,838.28 |

**Accrual Basis**

# Direct Marketing Concepts, Inc.
## General Ledger
### As of November 30, 2005

Page 521

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 9/30/2005 | 10245 | SHPL | Bev Bank MEDIA | 437.50 | | 16,237,275.78 |
| Check | 9/30/2005 | 10245 | SHPL | Bev Bank MEDIA | 437.50 | | 16,237,713.28 |
| Check | 9/30/2005 | 10245 | SHPL | Bev Bank MEDIA | 437.50 | | 16,238,150.78 |
| Check | 9/30/2005 | 10245 | SHPL | Bev Bank MEDIA | 437.50 | | 16,238,588.28 |
| Check | 9/30/2005 | 10245 | SHPL | Bev Bank MEDIA | 437.50 | | 16,239,025.78 |
| Check | 9/30/2005 | 10245 | SHPL | Bev Bank MEDIA | 437.50 | | 16,239,463.28 |
| Check | 9/30/2005 | 10246 | STUF | Bev Bank MEDIA | 437.50 | | 16,239,900.78 |
| Check | 9/30/2005 | 10246 | STUF | Bev Bank MEDIA | 297.50 | | 16,240,198.28 |
| Check | 9/30/2005 | 10246 | STUF | Bev Bank MEDIA | 382.50 | | 16,240,580.78 |
| Check | 9/30/2005 | 10246 | STUF | Bev Bank MEDIA | 276.25 | | 16,240,857.03 |
| Check | 9/30/2005 | 10247 | TRAV | Bev Bank MEDIA | 297.50 | | 16,241,154.53 |
| Check | 9/30/2005 | 10247 | TRAV | Bev Bank MEDIA | 1,445.00 | | 16,242,599.53 |
| Check | 9/30/2005 | 10247 | TRAV | Bev Bank MEDIA | 1,700.00 | | 16,244,299.53 |
| Check | 9/30/2005 | 10247 | TRAV | Bev Bank MEDIA | 1,445.00 | | 16,245,744.53 |
| Check | 9/30/2005 | 10247 | TRAV | Bev Bank MEDIA | 1,445.00 | | 16,247,189.53 |
| Check | 9/30/2005 | 10248 | TTLC | Bev Bank MEDIA | 1,700.00 | | 16,248,889.53 |
| Check | 9/30/2005 | 10248 | TTLC | Bev Bank MEDIA | 2,295.00 | | 16,251,184.53 |
| Check | 9/30/2005 | 10249 | TTMC | Bev Bank MEDIA | 3,825.00 | | 16,255,009.53 |
| Check | 9/30/2005 | 10249 | TTMC | Bev Bank MEDIA | 212.50 | | 16,255,222.03 |
| Check | 9/30/2005 | 10249 | TTMC | Bev Bank MEDIA | 233.75 | | 16,255,455.78 |
| Check | 9/30/2005 | 10249 | TTMC | Bev Bank MEDIA | 212.50 | | 16,255,668.28 |
| Check | 9/30/2005 | 10249 | TTMC | Bev Bank MEDIA | 233.75 | | 16,255,902.03 |
| Check | 9/30/2005 | 10249 | TTMC | Bev Bank MEDIA | 510.00 | | 16,256,412.03 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,256,733.47 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,257,054.91 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,257,376.35 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,257,697.79 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,258,019.23 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,258,340.67 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,258,662.11 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,258,983.55 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,259,304.99 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,259,626.43 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,259,947.87 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,260,269.31 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,260,590.75 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,260,912.19 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,261,233.63 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,261,555.07 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,261,876.51 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,262,197.95 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,262,519.39 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,262,840.83 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,263,162.27 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,263,483.71 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,263,805.15 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,264,126.59 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,264,448.03 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,264,769.47 |

**Accrual Basis**

## Direct Marketing Concepts, Inc.
## General Ledger
### As of November 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,265,090.91 |
| Check | 9/30/2005 | 10250 | TVSS | Bev Bank MEDIA | 321.44 | | 16,265,412.35 |
| Check | 9/30/2005 | 10251 | WAGE | Bev Bank MEDIA | 127.50 | | 16,265,539.85 |
| Check | 9/30/2005 | 10252 | WATE TV | Bev Bank MEDIA | 850.00 | | 16,266,389.85 |
| Check | 9/30/2005 | 10252 | WATE TV | Bev Bank MEDIA | 106.25 | | 16,266,496.10 |
| Check | 9/30/2005 | 10252 | WATE TV | Bev Bank MEDIA | 106.25 | | 16,266,602.35 |
| Check | 9/30/2005 | 10253 | WATM | Bev Bank MEDIA | 21.25 | | 16,266,623.60 |
| Check | 9/30/2005 | 10253 | WATM | Bev Bank MEDIA | 212.50 | | 16,266,836.10 |
| Check | 9/30/2005 | 10253 | WATM | Bev Bank MEDIA | 21.25 | | 16,266,857.35 |
| Check | 9/30/2005 | 10253 | WATM | Bev Bank MEDIA | 21.25 | | 16,266,878.60 |
| Check | 9/30/2005 | 10253 | WATM | Bev Bank MEDIA | 212.50 | | 16,267,091.10 |
| Check | 9/30/2005 | 10254 | WBAY | Bev Bank MEDIA | 212.50 | | 16,267,303.60 |
| Check | 9/30/2005 | 10255 | WBDT | Bev Bank MEDIA | 106.25 | | 16,267,409.85 |
| Check | 9/30/2005 | 10255 | WBDT | Bev Bank MEDIA | 467.50 | | 16,267,877.35 |
| Check | 9/30/2005 | 10255 | WBDT | Bev Bank MEDIA | 212.50 | | 16,268,089.85 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 850.00 | | 16,268,939.85 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 17.00 | | 16,268,956.85 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 17.00 | | 16,268,973.85 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 17.00 | | 16,268,990.85 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 21.25 | | 16,269,012.10 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 21.25 | | 16,269,033.35 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 21.25 | | 16,269,054.60 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 21.25 | | 16,269,075.85 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 21.25 | | 16,269,097.10 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 17.00 | | 16,269,114.10 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 17.00 | | 16,269,131.10 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 17.00 | | 16,269,148.10 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 21.25 | | 16,269,169.35 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 21.25 | | 16,269,190.60 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 21.25 | | 16,269,211.85 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 21.25 | | 16,269,233.10 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 21.25 | | 16,269,254.35 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 17.00 | | 16,269,271.35 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 17.00 | | 16,269,288.35 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 17.00 | | 16,269,305.35 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 21.25 | | 16,269,326.60 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 21.25 | | 16,269,347.85 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 21.25 | | 16,269,369.10 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 21.25 | | 16,269,390.35 |
| Check | 9/30/2005 | 10256 | WBQD | Bev Bank MEDIA | 21.25 | | 16,269,411.60 |
| Check | 9/30/2005 | 10257 | WBUI | Bev Bank MEDIA | 21.25 | | 16,269,432.85 |
| Check | 9/30/2005 | 10257 | WBUI | Bev Bank MEDIA | 21.25 | | 16,269,454.10 |
| Check | 9/30/2005 | 10257 | WBUI | Bev Bank MEDIA | 127.50 | | 16,269,581.60 |
| Check | 9/30/2005 | 10257 | WBUI | Bev Bank MEDIA | 21.25 | | 16,269,602.85 |
| Check | 9/30/2005 | 10258 | WBUW | Bev Bank MEDIA | 21.25 | | 16,269,624.10 |
| Check | 9/30/2005 | 10258 | WBUW | Bev Bank MEDIA | 21.25 | | 16,269,645.35 |
| Check | 9/30/2005 | 10258 | WBUW | Bev Bank MEDIA | | 191.25 | 16,269,454.35 |
| Check | 9/30/2005 | 10258 | WBUW | Bev Bank MEDIA | 191.25 | | 16,269,645.35 |
| Check | 9/30/2005 | 10258 | WBUW | Bev Bank MEDIA | 127.50 | | 16,269,772.85 |

DMC 02648

Accrual Basis

# Direct Marketing Concepts, Inc.
## General Ledger
### As of November 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/30/2005 | 10258 | WBUW | Bev Bank MEDIA | 127.50 | | 16,269,900.35 |
| Check | 9/30/2005 | 10259 | WCFN | Bev Bank MEDIA | 42.50 | | 16,269,942.85 |
| Check | 9/30/2005 | 10259 | WCFN | Bev Bank MEDIA | 170.00 | | 16,270,112.85 |
| Check | 9/30/2005 | 10259 | WCFN | Bev Bank MEDIA | 170.00 | | 16,270,282.85 |
| Check | 9/30/2005 | 10260 | WCGV | Bev Bank MEDIA | 106.25 | | 16,270,389.10 |
| Check | 9/30/2005 | 10260 | WCGV | Bev Bank MEDIA | 106.25 | | 16,270,495.35 |
| Check | 9/30/2005 | 10260 | WCGV | Bev Bank MEDIA | 106.25 | | 16,270,601.60 |
| Check | 9/30/2005 | 10260 | WCGV | Bev Bank MEDIA | 106.25 | | 16,270,707.85 |
| Check | 9/30/2005 | 10261 | WDCA | Bev Bank MEDIA | 425.00 | | 16,271,132.85 |
| Check | 9/30/2005 | 10261 | WDCA | Bev Bank MEDIA | 127.50 | | 16,271,260.35 |
| Check | 9/30/2005 | 10261 | WDCA | Bev Bank MEDIA | 425.00 | | 16,271,685.35 |
| Check | 9/30/2005 | 10261 | WDCA | Bev Bank MEDIA | 382.50 | | 16,272,067.85 |
| Check | 9/30/2005 | 10261 | WDCA | Bev Bank MEDIA | 170.00 | | 16,272,237.85 |
| Check | 9/30/2005 | 10261 | WDCA | Bev Bank MEDIA | 212.50 | | 16,272,280.35 |
| Check | 9/30/2005 | 10261 | WDCA | Bev Bank MEDIA | 127.50 | | 16,272,407.85 |
| Check | 9/30/2005 | 10261 | WDCA | Bev Bank MEDIA | 170.00 | | 16,272,577.85 |
| Check | 9/30/2005 | 10262 | WDKY | Bev Bank MEDIA | 1,530.00 | | 16,274,107.85 |
| Check | 9/30/2005 | 10263 | WEMT | Bev Bank MEDIA | 850.00 | | 16,274,957.85 |
| Check | 9/30/2005 | 10263 | WEMT | Bev Bank MEDIA | 106.25 | | 16,275,064.10 |
| Check | 9/30/2005 | 10263 | WEMT | Bev Bank MEDIA | 85.00 | | 16,275,149.10 |
| Check | 9/30/2005 | 10263 | WEMT | Bev Bank MEDIA | 170.00 | | 16,275,319.10 |
| Check | 9/30/2005 | 10263 | WEMT | Bev Bank MEDIA | 85.00 | | 16,275,404.10 |
| Check | 9/30/2005 | 10264 | WFLD | Bev Bank MEDIA | 106.25 | | 16,275,510.35 |
| Check | 9/30/2005 | 10264 | WFLD | Bev Bank MEDIA | 510.00 | | 16,276,020.35 |
| Check | 9/30/2005 | 10264 | WFLD | Bev Bank MEDIA | 1,360.00 | | 16,277,380.35 |
| Check | 9/30/2005 | 10264 | WFLD | Bev Bank MEDIA | 1,275.00 | | 16,278,655.35 |
| Check | 9/30/2005 | 10264 | WFLD | Bev Bank MEDIA | 1,275.00 | | 16,279,930.35 |
| Check | 9/30/2005 | 10264 | WFLD | Bev Bank MEDIA | 1,296.25 | | 16,281,226.60 |
| Check | 9/30/2005 | 10264 | WFLD | Bev Bank MEDIA | 1,360.00 | | 16,282,586.60 |
| Check | 9/30/2005 | 10264 | WFLD | Bev Bank MEDIA | 5,950.00 | | 16,288,536.60 |
| Check | 9/30/2005 | 10264 | WFLD | Bev Bank MEDIA | 1,296.25 | | 16,289,832.85 |
| Check | 9/30/2005 | 10264 | WFLD | Bev Bank MEDIA | 1,360.00 | | 16,291,192.85 |
| Check | 9/30/2005 | 10264 | WFLD | Bev Bank MEDIA | 1,275.00 | | 16,292,467.85 |
| Check | 9/30/2005 | 10264 | WFLD | Bev Bank MEDIA | 1,296.25 | | 16,293,764.10 |
| Check | 9/30/2005 | 10265 | WFTX | Bev Bank MEDIA | 340.00 | | 16,294,104.10 |
| Check | 9/30/2005 | 10265 | WFTX | Bev Bank MEDIA | 297.50 | | 16,294,401.60 |
| Check | 9/30/2005 | 10266 | WGBA | Bev Bank MEDIA | | 42.50 | 16,294,359.10 |
| Check | 9/30/2005 | 10266 | WGBA | Bev Bank MEDIA | | 42.50 | 16,294,316.60 |
| Check | 9/30/2005 | 10266 | WGBA | Bev Bank MEDIA | | 42.50 | 16,294,274.10 |
| Check | 9/30/2005 | 10266 | WGBA | Bev Bank MEDIA | | 42.50 | 16,294,231.60 |
| Check | 9/30/2005 | 10266 | WGBA | Bev Bank MEDIA | | 42.50 | 16,294,189.10 |
| Check | 9/30/2005 | 10266 | WGBA | Bev Bank MEDIA | | 29.75 | 16,294,159.35 |
| Check | 9/30/2005 | 10266 | WGBA | Bev Bank MEDIA | | 42.50 | 16,294,116.85 |
| Check | 9/30/2005 | 10266 | WGBA | Bev Bank MEDIA | | 42.50 | 16,294,074.35 |
| Check | 9/30/2005 | 10266 | WGBA | Bev Bank MEDIA | | 42.50 | 16,294,031.85 |
| Check | 9/30/2005 | 10266 | WGBA | Bev Bank MEDIA | | 85.00 | 16,293,989.35 |
| Check | 9/30/2005 | 10266 | WGBA | Bev Bank MEDIA | | 85.00 | 16,293,904.35 |
| Check | 9/30/2005 | 10266 | WGBA | Bev Bank MEDIA | 212.50 | | 16,293,819.35 |
| Check | 9/30/2005 | 10266 | WGBA | Bev Bank MEDIA | | | 16,294,031.85 |

Page 523

DMC 02649

**Direct Marketing Concepts, Inc.**
**General Ledger**
**As of November 30, 2005**

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 9/30/2005 | 10266 | WGBA | Bev Bank MEDIA | 85.00 | | 16,294,116.85 |
| Check | 9/30/2005 | 10266 | WGBA | Bev Bank MEDIA | 212.50 | | 16,294,329.35 |
| Check | 9/30/2005 | 10266 | WGBA | Bev Bank MEDIA | 85.00 | | 16,294,414.35 |
| Check | 9/30/2005 | 10266 | WGBA | Bev Bank MEDIA | 446.25 | | 16,294,860.60 |
| Check | 9/30/2005 | 10267 | WGGB | Bev Bank MEDIA | 212.50 | | 16,295,073.10 |
| Check | 9/30/2005 | 10267 | WGGB | Bev Bank MEDIA | 425.00 | | 16,295,498.10 |
| Check | 9/30/2005 | 10268 | WGHP | Bev Bank MEDIA | | 1,275.00 | 16,294,223.10 |
| Check | 9/30/2005 | 10268 | WGHP | Bev Bank MEDIA | 680.00 | | 16,294,903.10 |
| Check | 9/30/2005 | 10268 | WGHP | Bev Bank MEDIA | 212.50 | | 16,295,115.60 |
| Check | 9/30/2005 | 10268 | WGHP | Bev Bank MEDIA | 680.00 | | 16,295,795.60 |
| Check | 9/30/2005 | 10268 | WGHP | Bev Bank MEDIA | 680.00 | | 16,296,475.60 |
| Check | 9/30/2005 | 10268 | WGHP | Bev Bank MEDIA | 680.00 | | 16,297,155.60 |
| Check | 9/30/2005 | 10268 | WGHQ | Bev Bank MEDIA | 212.50 | | 16,297,368.10 |
| Check | 9/30/2005 | 10269 | WHBQ | Bev Bank MEDIA | 170.00 | | 16,297,538.10 |
| Check | 9/30/2005 | 10270 | WHTV | Bev Bank MEDIA | 106.25 | | 16,297,644.35 |
| Check | 9/30/2005 | 10270 | WHTV | Bev Bank MEDIA | 106.25 | | 16,297,750.60 |
| Check | 9/30/2005 | 10270 | WHTV | Bev Bank MEDIA | 170.00 | | 16,297,920.60 |
| Check | 9/30/2005 | 10270 | WHTV | Bev Bank MEDIA | 382.50 | | 16,298,303.10 |
| Check | 9/30/2005 | 10270 | WHTV | Bev Bank MEDIA | 382.50 | | 16,298,685.60 |
| Check | 9/30/2005 | 10270 | WHTV | Bev Bank MEDIA | 106.25 | | 16,298,791.85 |
| Check | 9/30/2005 | 10270 | WHTV | Bev Bank MEDIA | 106.25 | | 16,298,898.10 |
| Check | 9/30/2005 | 10270 | WHTV | Bev Bank MEDIA | 170.00 | | 16,299,068.10 |
| Check | 9/30/2005 | 10270 | WHTV | Bev Bank MEDIA | 382.50 | | 16,299,450.60 |
| Check | 9/30/2005 | 10270 | WHTV | Bev Bank MEDIA | 382.50 | | 16,299,833.10 |
| Check | 9/30/2005 | 10270 | WHTV | Bev Bank MEDIA | 106.25 | | 16,299,939.35 |
| Check | 9/30/2005 | 10270 | WHTV | Bev Bank MEDIA | 106.25 | | 16,300,045.60 |
| Check | 9/30/2005 | 10270 | WHTV | Bev Bank MEDIA | 170.00 | | 16,300,215.60 |
| Check | 9/30/2005 | 10270 | WHTV | Bev Bank MEDIA | 382.50 | | 16,300,598.10 |
| Check | 9/30/2005 | 10270 | WHTV | Bev Bank MEDIA | 382.50 | | 16,300,980.60 |
| Check | 9/30/2005 | 10271 | WISC | Bev Bank MEDIA | | 340.00 | 16,300,640.60 |
| Check | 9/30/2005 | 10271 | WISC | Bev Bank MEDIA | | 85.00 | 16,300,555.60 |
| Check | 9/30/2005 | 10271 | WISC | Bev Bank MEDIA | | 85.00 | 16,300,470.60 |
| Check | 9/30/2005 | 10271 | WISC | Bev Bank MEDIA | | 340.00 | 16,300,130.60 |
| Check | 9/30/2005 | 10271 | WISC | Bev Bank MEDIA | | 85.00 | 16,300,045.60 |
| Check | 9/30/2005 | 10271 | WISC | Bev Bank MEDIA | 85.00 | | 16,300,130.60 |
| Check | 9/30/2005 | 10271 | WISC | Bev Bank MEDIA | 340.00 | | 16,300,470.60 |
| Check | 9/30/2005 | 10271 | WISC | Bev Bank MEDIA | 85.00 | | 16,300,555.60 |
| Check | 9/30/2005 | 10271 | WISC | Bev Bank MEDIA | 85.00 | | 16,300,640.60 |
| Check | 9/30/2005 | 10271 | WISC | Bev Bank MEDIA | 340.00 | | 16,300,980.60 |
| Check | 9/30/2005 | 10271 | WISC | Bev Bank MEDIA | 85.00 | | 16,301,065.60 |
| Check | 9/30/2005 | 10271 | WISC | Bev Bank MEDIA | 85.00 | | 16,301,150.60 |
| Check | 9/30/2005 | 10271 | WISC | Bev Bank MEDIA | 340.00 | | 16,301,490.60 |
| Check | 9/30/2005 | 10272 | WIZE | Bev Bank MEDIA | 472.23 | | 16,301,962.83 |
| Check | 9/30/2005 | 10272 | WIZE | Bev Bank MEDIA | 472.23 | | 16,302,435.06 |
| Check | 9/30/2005 | 10272 | WIZE | Bev Bank MEDIA | 472.23 | | 16,302,907.29 |
| Check | 9/30/2005 | 10272 | WIZE | Bev Bank MEDIA | 472.23 | | 16,303,379.52 |
| Check | 9/30/2005 | 10272 | WIZE | Bev Bank MEDIA | 472.23 | | 16,303,851.75 |
| Check | 9/30/2005 | 10272 | WIZE | Bev Bank MEDIA | 472.23 | | 16,304,323.98 |
| Check | 9/30/2005 | 10272 | WIZE | Bev Bank MEDIA | 472.23 | | 16,304,796.21 |

DMC 02650

Accrual Basis

# Direct Marketing Concepts, Inc.
## General Ledger
### As of November 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 9/30/2005 | 10272 | WIZE | Bev Bank MEDIA | 472.23 | | 16,305,268.44 |
| Check | 9/30/2005 | 10272 | WIZE | Bev Bank MEDIA | 472.23 | | 16,305,740.67 |
| Check | 9/30/2005 | 10272 | WIZE | Bev Bank MEDIA | 472.23 | | 16,306,212.90 |
| Check | 9/30/2005 | 10272 | WIZE | Bev Bank MEDIA | 472.23 | | 16,306,685.13 |
| Check | 9/30/2005 | 10272 | WIZE | Bev Bank MEDIA | 472.23 | | 16,307,157.36 |
| Check | 9/30/2005 | 10272 | WIZE | Bev Bank MEDIA | 472.23 | | 16,307,629.59 |
| Check | 9/30/2005 | 10272 | WIZE | Bev Bank MEDIA | 472.23 | | 16,308,101.82 |
| Check | 9/30/2005 | 10272 | WIZE | Bev Bank MEDIA | 472.23 | | 16,308,574.05 |
| Check | 9/30/2005 | 10272 | WIZE | Bev Bank MEDIA | 472.23 | | 16,309,046.28 |
| Check | 9/30/2005 | 10272 | WIZE | Bev Bank MEDIA | 472.23 | | 16,309,518.51 |
| Check | 9/30/2005 | 10272 | WIZE | Bev Bank MEDIA | 472.23 | | 16,309,990.74 |
| Check | 9/30/2005 | 10273 | WJLA | Bev Bank MEDIA | 595.00 | | 16,310,585.74 |
| Check | 9/30/2005 | 10274 | WJYS | Bev Bank MEDIA | | 442.00 | 16,310,143.74 |
| Check | 9/30/2005 | 10274 | WJYS | Bev Bank MEDIA | 297.50 | | 16,310,441.24 |
| Check | 9/30/2005 | 10274 | WJYS | Bev Bank MEDIA | 297.50 | | 16,310,738.74 |
| Check | 9/30/2005 | 10275 | WKBT | Bev Bank MEDIA | 765.00 | | 16,311,503.74 |
| Check | 9/30/2005 | 10275 | WKBT | Bev Bank MEDIA | | 340.00 | 16,311,163.74 |
| Check | 9/30/2005 | 10275 | WKBT | Bev Bank MEDIA | 85.00 | | 16,311,248.74 |
| Check | 9/30/2005 | 10275 | WKBT | Bev Bank MEDIA | 85.00 | | 16,311,333.74 |
| Check | 9/30/2005 | 10275 | WKBT | Bev Bank MEDIA | 85.00 | | 16,311,418.74 |
| Check | 9/30/2005 | 10275 | WKBT | Bev Bank MEDIA | 85.00 | | 16,311,503.74 |
| Check | 9/30/2005 | 10275 | WKBT | Bev Bank MEDIA | 425.00 | | 16,311,928.74 |
| Check | 9/30/2005 | 10275 | WKBT | Bev Bank MEDIA | 85.00 | | 16,312,013.74 |
| Check | 9/30/2005 | 10276 | WKBW | Bev Bank MEDIA | | 255.00 | 16,311,758.74 |
| Check | 9/30/2005 | 10276 | WKBW | Bev Bank MEDIA | | 467.50 | 16,311,291.24 |
| Check | 9/30/2005 | 10276 | WKBW | Bev Bank MEDIA | | 255.00 | 16,311,036.24 |
| Check | 9/30/2005 | 10276 | WKBW | Bev Bank MEDIA | | 3,400.00 | 16,307,636.24 |
| Check | 9/30/2005 | 10276 | WKBW | Bev Bank MEDIA | | 3,825.00 | 16,303,811.24 |
| Check | 9/30/2005 | 10276 | WKBW | Bev Bank MEDIA | 467.50 | | 16,304,278.74 |
| Check | 9/30/2005 | 10276 | WKBW | Bev Bank MEDIA | 255.00 | | 16,304,533.74 |
| Check | 9/30/2005 | 10276 | WKBW | Bev Bank MEDIA | 3,400.00 | | 16,307,933.74 |
| Check | 9/30/2005 | 10276 | WKBW | Bev Bank MEDIA | 255.00 | | 16,308,188.74 |
| Check | 9/30/2005 | 10276 | WKBW | Bev Bank MEDIA | 3,400.00 | | 16,311,588.74 |
| Check | 9/30/2005 | 10276 | WKBW | Bev Bank MEDIA | 3,400.00 | | 16,314,988.74 |
| Check | 9/30/2005 | 10276 | WKBW | Bev Bank MEDIA | 255.00 | | 16,315,243.74 |
| Check | 9/30/2005 | 10276 | WKBW | Bev Bank MEDIA | 255.00 | | 16,315,498.74 |
| Check | 9/30/2005 | 10277 | WKEF | Bev Bank MEDIA | | 191.25 | 16,315,307.49 |
| Check | 9/30/2005 | 10277 | WKEF | Bev Bank MEDIA | 191.25 | | 16,315,498.74 |
| Check | 9/30/2005 | 10277 | WKEF | Bev Bank MEDIA | 191.25 | | 16,315,689.99 |
| Check | 9/30/2005 | 10278 | WKRN-TV | Bev Bank MEDIA | 170.00 | | 16,315,859.99 |
| Check | 9/30/2005 | 10278 | WKRN-TV | Bev Bank MEDIA | 297.50 | | 16,316,157.49 |
| Check | 9/30/2005 | 10279 | WLNY-TV | Bev Bank MEDIA | 170.00 | | 16,316,327.49 |
| Check | 9/30/2005 | 10279 | WLNY-TV | Bev Bank MEDIA | 2,295.00 | | 16,318,622.49 |
| Check | 9/30/2005 | 10279 | WLNY-TV | Bev Bank MEDIA | 2,295.00 | | 16,320,917.49 |
| Check | 9/30/2005 | 10279 | WLNY-TV | Bev Bank MEDIA | 2,295.00 | | 16,323,212.49 |
| Check | 9/30/2005 | 10279 | WLNY-TV | Bev Bank MEDIA | 425.00 | | 16,323,637.49 |
| Check | 9/30/2005 | 10279 | WLNY-TV | Bev Bank MEDIA | 425.00 | | 16,324,062.49 |
| Check | 9/30/2005 | 10279 | WLNY-TV | Bev Bank MEDIA | 1,190.00 | | 16,325,252.49 |
| Check | 9/30/2005 | 10279 | WLNY-TV | Bev Bank MEDIA | 2,295.00 | | 16,327,547.49 |

DMC 02651

Page 526

**Direct Marketing Concepts, Inc.**
**General Ledger**
As of November 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 9/30/2005 | 10279 | WLNY-TV | Bev Bank MEDIA | 2,720.00 | | 16,330,267.49 |
| Check | 9/30/2005 | 10279 | WLNY-TV | Bev Bank MEDIA | 595.00 | | 16,330,862.49 |
| Check | 9/30/2005 | 10279 | WLNY-TV | Bev Bank MEDIA | 510.00 | | 16,331,372.49 |
| Check | 9/30/2005 | 10280 | WMCN | Bev Bank MEDIA | | 106.25 | 16,331,266.24 |
| Check | 9/30/2005 | 10280 | WMCN | Bev Bank MEDIA | | 106.25 | 16,331,159.99 |
| Check | 9/30/2005 | 10280 | WMCN | Bev Bank MEDIA | | 106.25 | 16,331,053.74 |
| Check | 9/30/2005 | 10280 | WMCN | Bev Bank MEDIA | | 106.25 | 16,330,947.49 |
| Check | 9/30/2005 | 10280 | WMCN | Bev Bank MEDIA | | 106.25 | 16,330,841.24 |
| Check | 9/30/2005 | 10280 | WMCN | Bev Bank MEDIA | | 106.25 | 16,330,734.99 |
| Check | 9/30/2005 | 10280 | WMCN | Bev Bank MEDIA | 106.25 | | 16,330,841.24 |
| Check | 9/30/2005 | 10280 | WMCN | Bev Bank MEDIA | 488.75 | | 16,331,329.99 |
| Check | 9/30/2005 | 10280 | WMCN | Bev Bank MEDIA | 106.25 | | 16,331,436.24 |
| Check | 9/30/2005 | 10280 | WMCN | Bev Bank MEDIA | 403.75 | | 16,331,839.99 |
| Check | 9/30/2005 | 10280 | WMCN | Bev Bank MEDIA | 233.75 | | 16,332,073.74 |
| Check | 9/30/2005 | 10280 | WMCN | Bev Bank MEDIA | 106.25 | | 16,332,179.99 |
| Check | 9/30/2005 | 10280 | WMCN | Bev Bank MEDIA | 106.25 | | 16,332,286.24 |
| Check | 9/30/2005 | 10280 | WMCN | Bev Bank MEDIA | 488.75 | | 16,332,774.99 |
| Check | 9/30/2005 | 10280 | WMCN | Bev Bank MEDIA | 106.25 | | 16,332,881.24 |
| Check | 9/30/2005 | 10280 | WMCN | Bev Bank MEDIA | 595.00 | | 16,333,476.24 |
| Check | 9/30/2005 | 10280 | WMCN | Bev Bank MEDIA | 552.50 | | 16,334,028.74 |
| Check | 9/30/2005 | 10280 | WMCN | Bev Bank MEDIA | 106.25 | | 16,334,134.99 |
| Check | 9/30/2005 | 10280 | WMCN | Bev Bank MEDIA | 510.00 | | 16,334,644.99 |
| Check | 9/30/2005 | 10280 | WMCN | Bev Bank MEDIA | 552.50 | | 16,335,197.49 |
| Check | 9/30/2005 | 10281 | WNDS | Bev Bank MEDIA | 297.50 | | 16,335,494.99 |
| Check | 9/30/2005 | 10281 | WNDS | Bev Bank MEDIA | 297.50 | | 16,335,792.49 |
| Check | 9/30/2005 | 10281 | WNDS | Bev Bank MEDIA | 297.50 | | 16,336,089.99 |
| Check | 9/30/2005 | 10281 | WNDS | Bev Bank MEDIA | 255.00 | | 16,336,344.99 |
| Check | 9/30/2005 | 10282 | WNYW | Bev Bank MEDIA | 765.00 | | 16,337,109.99 |
| Check | 9/30/2005 | 10282 | WNYW | Bev Bank MEDIA | 1,700.00 | | 16,338,809.99 |
| Check | 9/30/2005 | 10282 | WNYW | Bev Bank MEDIA | 1,275.00 | | 16,340,084.99 |
| Check | 9/30/2005 | 10283 | WOFL | Bev Bank MEDIA | 106.25 | | 16,340,191.24 |
| Check | 9/30/2005 | 10283 | WOFL | Bev Bank MEDIA | 1,955.00 | | 16,342,146.24 |
| Check | 9/30/2005 | 10283 | WOFL | Bev Bank MEDIA | 106.25 | | 16,342,252.49 |
| Check | 9/30/2005 | 10284 | WPDE | Bev Bank MEDIA | 170.00 | | 16,342,422.49 |
| Check | 9/30/2005 | 10284 | WPDE | Bev Bank MEDIA | 510.00 | | 16,342,932.49 |
| Check | 9/30/2005 | 10285 | WPLG | Bev Bank MEDIA | | 255.00 | 16,342,677.49 |
| Check | 9/30/2005 | 10285 | WPLG | Bev Bank MEDIA | 850.00 | | 16,343,527.49 |
| Check | 9/30/2005 | 10285 | WPLG | Bev Bank MEDIA | 850.00 | | 16,344,377.49 |
| Check | 9/30/2005 | 10286 | WPWR | Bev Bank MEDIA | 382.50 | | 16,344,759.99 |
| Check | 9/30/2005 | 10286 | WPWR | Bev Bank MEDIA | 765.00 | | 16,345,524.99 |
| Check | 9/30/2005 | 10286 | WPWR | Bev Bank MEDIA | 3,400.00 | | 16,348,924.99 |
| Check | 9/30/2005 | 10286 | WPWR | Bev Bank MEDIA | 510.00 | | 16,349,434.99 |
| Check | 9/30/2005 | 10286 | WPWR | Bev Bank MEDIA | 3,400.00 | | 16,352,834.99 |
| Check | 9/30/2005 | 10286 | WPWR | Bev Bank MEDIA | 1,275.00 | | 16,354,109.99 |
| Check | 9/30/2005 | 10286 | WPWR | Bev Bank MEDIA | 2,337.50 | | 16,356,447.49 |
| Check | 9/30/2005 | 10286 | WPWR | Bev Bank MEDIA | 1,275.00 | | 16,357,722.49 |
| Check | 9/30/2005 | 10286 | WPWR | Bev Bank MEDIA | 382.50 | | 16,358,104.99 |
| Check | 9/30/2005 | 10286 | WPWR | Bev Bank MEDIA | 382.50 | | 16,358,487.49 |
| Check | 9/30/2005 | 10286 | WPWR | Bev Bank MEDIA | 255.00 | | 16,358,742.49 |

DMC 02652

**Accrual Basis**

## Direct Marketing Concepts, Inc.
## General Ledger
### As of November 30, 2005

| Type | Date | Num | Name | | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 9/30/2005 | 10286 | WPWR | | Bev Bank MEDIA | 382.50 | | 16,359,124.99 |
| Check | 9/30/2005 | 10286 | WPWR | | Bev Bank MEDIA | 255.00 | | 16,359,379.99 |
| Check | 9/30/2005 | 10286 | WPWR | | Bev Bank MEDIA | 1,020.00 | | 16,360,399.99 |
| Check | 9/30/2005 | 10286 | WPWR | | Bev Bank MEDIA | 4,250.00 | | 16,364,649.99 |
| Check | 9/30/2005 | 10286 | WPWR | | Bev Bank MEDIA | 1,190.00 | | 16,365,839.99 |
| Check | 9/30/2005 | 10286 | WPWR | | Bev Bank MEDIA | 4,250.00 | | 16,370,089.99 |
| Check | 9/30/2005 | 10287 | WRBW | | Bev Bank MEDIA | 63.75 | | 16,370,493.74 |
| Check | 9/30/2005 | 10287 | WRBW | | Bev Bank MEDIA | 340.00 | | 16,370,493.74 |
| Check | 9/30/2005 | 10287 | WRBW | | Bev Bank MEDIA | 63.75 | | 16,370,769.99 |
| Check | 9/30/2005 | 10287 | WRBW | | Bev Bank MEDIA | 212.50 | | 16,370,769.99 |
| Check | 9/30/2005 | 10288 | WSAW | | Bev Bank MEDIA | 127.50 | | 16,370,897.49 |
| Check | 9/30/2005 | 10288 | WSAW | | Bev Bank MEDIA | 127.50 | | 16,371,024.99 |
| Check | 9/30/2005 | 10288 | WSAW | | Bev Bank MEDIA | 127.50 | 1,275.00 | 16,369,877.49 |
| Check | 9/30/2005 | 10289 | WSBK | | Bev Bank MEDIA | 297.50 | | 16,370,174.99 |
| Check | 9/30/2005 | 10289 | WSBK | | Bev Bank MEDIA | 297.50 | | 16,370,472.49 |
| Check | 9/30/2005 | 10289 | WSBK | | Bev Bank MEDIA | 1,275.00 | | 16,371,747.49 |
| Check | 9/30/2005 | 10290 | WSDM | | Bev Bank MEDIA | 55.25 | | 16,371,802.74 |
| Check | 9/30/2005 | 10290 | WSDM | | Bev Bank MEDIA | 55.25 | | 16,371,857.99 |
| Check | 9/30/2005 | 10290 | WSDM | | Bev Bank MEDIA | 85.00 | | 16,371,942.99 |
| Check | 9/30/2005 | 10291 | WSYX | | Bev Bank MEDIA | 552.50 | | 16,372,495.49 |
| Check | 9/30/2005 | 10292 | WTEN-TV | | Bev Bank MEDIA | 85.00 | | 16,372,580.49 |
| Check | 9/30/2005 | 10293 | WTHI | | Bev Bank MEDIA | 85.00 | | 16,372,665.49 |
| Check | 9/30/2005 | 10293 | WTHI | | Bev Bank MEDIA | 85.00 | | 16,372,750.49 |
| Check | 9/30/2005 | 10293 | WTHI | | Bev Bank MEDIA | 595.00 | | 16,373,345.49 |
| Check | 9/30/2005 | 10294 | WTTG | | Bev Bank MEDIA | 595.00 | | 16,373,940.49 |
| Check | 9/30/2005 | 10294 | WTTG | | Bev Bank MEDIA | 382.50 | | 16,374,322.99 |
| Check | 9/30/2005 | 10294 | WTTG | | Bev Bank MEDIA | 297.50 | | 16,374,620.49 |
| Check | 9/30/2005 | 10294 | WTTG | | Bev Bank MEDIA | 340.00 | | 16,374,960.49 |
| Check | 9/30/2005 | 10294 | WTVK | | Bev Bank MEDIA | 382.50 | | 16,375,342.99 |
| Check | 9/30/2005 | 10295 | WTVK | | Bev Bank MEDIA | 510.00 | | 16,375,852.99 |
| Check | 9/30/2005 | 10295 | WTVK | | Bev Bank MEDIA | 340.00 | 340.00 | 16,375,192.99 |
| Check | 9/30/2005 | 10295 | WTVK | | Bev Bank MEDIA | | | 16,375,852.99 |
| Check | 9/30/2005 | 10295 | WTVK | | Bev Bank MEDIA | 233.75 | 233.75 | 16,376,086.74 |
| Check | 9/30/2005 | 10295 | WTVK | | Bev Bank MEDIA | | | 16,375,852.99 |
| Check | 9/30/2005 | 10295 | WTVK | | Bev Bank MEDIA | 340.00 | | 16,376,192.99 |
| Check | 9/30/2005 | 10295 | WTVK | | Bev Bank MEDIA | 233.75 | | 16,376,426.74 |
| Check | 9/30/2005 | 10295 | WTVK | | Bev Bank MEDIA | 170.00 | | 16,376,596.74 |
| Check | 9/30/2005 | 10296 | WTVT | | Bev Bank MEDIA | 595.00 | | 16,377,191.74 |
| Check | 9/30/2005 | 10296 | WTVT | | Bev Bank MEDIA | 382.50 | | 16,377,574.24 |
| Check | 9/30/2005 | 10296 | WTVT | | Bev Bank MEDIA | 552.50 | | 16,378,126.74 |
| Check | 9/30/2005 | 10296 | WTVT | | Bev Bank MEDIA | 3,400.00 | | 16,381,526.74 |
| Check | 9/30/2005 | 10297 | WUHF | | Bev Bank MEDIA | 382.50 | | 16,381,909.24 |
| Check | 9/30/2005 | 10297 | WUHF | | Bev Bank MEDIA | 297.50 | | 16,382,206.74 |
| Check | 9/30/2005 | 10297 | WUHF | | Bev Bank MEDIA | 297.50 | | 16,382,504.24 |
| Check | 9/30/2005 | 10297 | WUHF | | Bev Bank MEDIA | 85.00 | | 16,382,589.24 |
| Check | 9/30/2005 | 10298 | WUSA | | Bev Bank MEDIA | 850.00 | | 16,383,439.24 |
| Check | 9/30/2005 | 10298 | WUSA | | Bev Bank MEDIA | 5,100.00 | | 16,388,539.24 |
| Check | 9/30/2005 | 10298 | WUSA | | Bev Bank MEDIA | 1,700.00 | | 16,390,239.24 |

Page 627

DMC 02653

# Direct Marketing Concepts, Inc.
## General Ledger
### As of November 30, 2005

Accrual Basis

Page 628

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 9/30/2005 | 10299 | WVTV | Bev Bank MEDIA | 212.50 | | 16,390,451.74 |
| Check | 9/30/2005 | 10299 | WVTV | Bev Bank MEDIA | 297.50 | | 16,390,749.24 |
| Check | 9/30/2005 | 10300 | WWCP | Bev Bank MEDIA | 106.25 | | 16,390,855.49 |
| Check | 9/30/2005 | 10300 | WWCP | Bev Bank MEDIA | 212.50 | | 16,391,067.99 |
| Check | 9/30/2005 | 10300 | WWCP | Bev Bank MEDIA | 212.50 | | 16,391,280.49 |
| Check | 9/30/2005 | 10301 | WWOR | Bev Bank MEDIA | 1,105.00 | | 16,392,385.49 |
| Check | 9/30/2005 | 10301 | WWOR | Bev Bank MEDIA | 7,225.00 | | 16,399,610.49 |
| Check | 9/30/2005 | 10301 | WWOR | Bev Bank MEDIA | 7,225.00 | | 16,406,835.49 |
| Check | 9/30/2005 | 10302 | WXMI | Bev Bank MEDIA | 467.50 | | 16,407,302.99 |
| Check | 9/30/2005 | 10302 | WXMI | Bev Bank MEDIA | 425.00 | | 16,407,727.99 |
| Check | 9/30/2005 | 10302 | WXMI | Bev Bank MEDIA | 297.50 | | 16,408,025.49 |
| Check | 9/30/2005 | 10303 | XUPN | Bev Bank MEDIA | 297.50 | | 16,408,322.99 |
| Check | 9/30/2005 | 10303 | XUPN | Bev Bank MEDIA | 297.50 | | 16,408,620.49 |
| Check | 9/30/2005 | 10303 | XUPN | Bev Bank MEDIA | 297.50 | | 16,408,917.99 |
| Check | 9/30/2005 | 10303 | XUPN | Bev Bank MEDIA | 297.50 | | 16,409,215.49 |
| Check | 9/30/2005 | 10303 | XUPN | Bev Bank MEDIA | 297.50 | | 16,409,512.99 |
| Check | 9/30/2005 | 10303 | XUPN | Bev Bank MEDIA | 297.50 | | 16,409,810.49 |
| Check | 9/30/2005 | 10304 | WWB | Bev Bank MEDIA | | 318.75 | 16,409,491.74 |
| Check | 9/30/2005 | 10304 | WWB | Bev Bank MEDIA | 255.00 | | 16,409,746.74 |
| Check | 9/30/2005 | 10304 | WWB | Bev Bank MEDIA | 425.00 | | 16,410,171.74 |
| Check | 9/30/2005 | 10304 | WWB | Bev Bank MEDIA | 212.50 | | 16,410,384.24 |
| Check | 9/30/2005 | 10305 | WENT | Bev Bank MEDIA | 3,995.00 | | 16,414,379.24 |
| Check | 9/30/2005 | 10305 | WENT | Bev Bank MEDIA | 1,338.75 | | 16,415,717.99 |
| Check | 9/30/2005 | 10305 | WENT | Bev Bank MEDIA | 1,338.75 | | 16,417,056.74 |
| Check | 9/30/2005 | 10305 | WENT | Bev Bank MEDIA | 1,338.75 | | 16,418,395.49 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 10,200.00 | | 16,428,595.49 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 5,525.00 | | 16,434,120.49 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | | 297.50 | 16,433,822.99 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 297.50 | | 16,434,120.49 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | | 297.50 | 16,433,822.99 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 297.50 | | 16,434,120.49 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | | 297.50 | 16,433,822.99 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 467.50 | | 16,434,290.49 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 212.50 | | 16,434,502.99 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 467.50 | | 16,434,970.49 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 212.50 | | 16,435,182.99 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 2,295.00 | | 16,437,477.99 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 12,750.00 | | 16,450,227.99 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 297.50 | | 16,450,525.49 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 382.50 | | 16,450,907.99 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 382.50 | | 16,451,290.49 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 497.50 | | 16,451,787.99 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 12,720.00 | | 16,464,507.99 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 2,295.00 | | 16,466,802.99 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 212.50 | | 16,467,015.49 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 425.00 | | 16,467,440.49 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 297.50 | | 16,467,737.99 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 467.50 | | 16,468,205.49 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 2,295.00 | | 16,470,500.49 |

DMC 02654

# Direct Marketing Concepts, Inc.
## General Ledger
### As of November 30, 2005

**Accrual Basis**

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 3,740.00 | | 16,474,240.49 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 340.00 | | 16,474,580.49 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 12,750.00 | | 16,487,330.49 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 382.50 | | 16,487,712.99 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 425.00 | | 16,488,137.99 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 3,740.00 | | 16,491,877.99 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 3,400.00 | | 16,495,277.99 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 2,295.00 | | 16,497,572.99 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 212.50 | | 16,497,785.49 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 297.50 | | 16,498,082.99 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 467.50 | | 16,498,550.49 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 297.50 | | 16,498,847.99 |
| Check | 9/30/2005 | 10306 | PAX | Bev Bank MEDIA | 2,295.00 | | 16,501,142.99 |
| Check | 9/30/2005 | 10307 | SUNS | Bev Bank MEDIA | 12,750.00 | | 16,513,892.99 |
| Check | 9/30/2005 | 10307 | SUNS | Bev Bank MEDIA | 680.00 | | 16,514,572.99 |
| Check | 9/30/2005 | 10307 | SUNS | Bev Bank MEDIA | 382.50 | | 16,514,955.49 |
| Check | 9/30/2005 | 10307 | SUNS | Bev Bank MEDIA | 680.00 | | 16,515,635.49 |
| Check | 9/30/2005 | 10307 | SUNS | Bev Bank MEDIA | 680.00 | | 16,516,315.49 |
| Check | 9/30/2005 | 10307 | SUNS | Bev Bank MEDIA | 680.00 | | 16,516,995.49 |
| Check | 9/30/2005 | 10307 | SUNS | Bev Bank MEDIA | 276.25 | | 16,517,271.74 |
| Check | 9/30/2005 | 10307 | SUNS | Bev Bank MEDIA | 170.00 | | 16,517,441.74 |
| Check | 9/30/2005 | 10307 | SUNS | Bev Bank MEDIA | 680.00 | | 16,518,121.74 |
| Check | 9/30/2005 | 10307 | SUNS | Bev Bank MEDIA | 680.00 | | 16,518,801.74 |
| Check | 9/30/2005 | 10307 | SUNS | Bev Bank MEDIA | 255.00 | | 16,519,056.74 |
| Check | 9/30/2005 | 10307 | SUNS | Bev Bank MEDIA | 170.00 | | 16,519,226.74 |
| Check | 9/30/2005 | 10307 | SUNS | Bev Bank MEDIA | 297.50 | | 16,519,524.24 |
| Check | 9/30/2005 | 10307 | SUNS | Bev Bank MEDIA | 1,275.00 | | 16,520,799.24 |
| Check | 9/30/2005 | 10307 | SUNS | Bev Bank MEDIA | 170.00 | | 16,520,969.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | | 63.75 | 16,520,905.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | | 127.50 | 16,520,777.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | | 743.75 | 16,520,034.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | | 106.25 | 16,519,927.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | | 382.50 | 16,519,545.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | | 743.75 | 16,518,801.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | | 2,040.00 | 16,516,761.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 425.00 | | 16,517,186.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | | 425.00 | 16,516,761.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | | 212.50 | 16,516,549.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | | 1,062.50 | 16,515,486.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 255.00 | | 16,515,741.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | | 2,975.00 | 16,512,766.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | | 1,445.00 | 16,511,321.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 1,445.00 | | 16,512,766.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | | 106.25 | 16,512,660.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | | 425.00 | 16,512,235.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | | 212.50 | 16,512,022.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | | 191.25 | 16,511,831.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 425.00 | | 16,512,256.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 3,400.00 | | 16,515,656.74 |

DMC 02655

Accrual Basis

## Direct Marketing Concepts, Inc.
## General Ledger
### As of November 30, 2005

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 680.00 | | 16,516,336.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 148.75 | | 16,516,485.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 297.50 | | 16,516,782.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 425.00 | | 16,517,207.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 382.50 | | 16,517,590.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 425.00 | | 16,518,015.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 21.25 | | 16,518,036.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 170.00 | | 16,518,206.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 467.50 | | 16,518,674.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 63.75 | | 16,518,737.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 233.75 | | 16,518,971.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 148.75 | | 16,519,120.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 361.25 | | 16,519,481.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 212.50 | | 16,519,694.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 170.00 | | 16,519,864.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 170.00 | | 16,520,034.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 85.00 | | 16,520,119.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 85.00 | | 16,520,204.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 425.00 | | 16,520,629.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 340.00 | | 16,520,969.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 148.75 | | 16,521,117.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 340.00 | | 16,521,457.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 425.00 | | 16,521,882.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 106.25 | | 16,521,989.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 425.00 | | 16,522,414.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 106.25 | | 16,522,520.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 21.25 | | 16,522,541.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 212.50 | | 16,522,754.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 85.00 | | 16,522,839.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 170.00 | | 16,523,009.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 233.75 | | 16,523,242.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 148.75 | | 16,523,391.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 361.25 | | 16,523,752.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 148.75 | | 16,523,901.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 212.50 | | 16,524,114.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 425.00 | | 16,524,539.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 297.50 | | 16,524,836.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 680.00 | | 16,525,516.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 573.75 | | 16,526,090.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 170.00 | | 16,526,260.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 255.00 | | 16,526,515.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 85.00 | | 16,526,600.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 425.00 | | 16,527,025.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 106.25 | | 16,527,131.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 212.50 | | 16,527,344.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 233.75 | | 16,527,577.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 106.25 | | 16,527,684.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 85.00 | | 16,527,769.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 106.25 | | 16,527,875.49 |

Page 530

**Direct Marketing Concepts, Inc.**
**General Ledger**
As of November 30, 2005

Accrual Basis

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 425.00 | | 16,528,300.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 382.50 | | 16,528,682.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 382.50 | | 16,529,065.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 106.25 | | 16,529,171.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 106.25 | | 16,529,277.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 425.00 | | 16,529,702.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 425.00 | | 16,530,127.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 85.00 | | 16,530,212.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 21.25 | | 16,530,234.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 340.00 | | 16,530,574.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 212.50 | | 16,530,786.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 85.00 | | 16,530,871.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 148.75 | | 16,531,020.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 467.50 | | 16,531,487.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 148.75 | | 16,531,636.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 276.25 | | 16,531,912.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 127.50 | | 16,532,040.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 1,275.00 | | 16,533,315.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 212.50 | | 16,533,527.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 191.25 | | 16,533,719.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 765.00 | | 16,534,484.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 127.50 | | 16,534,611.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 446.25 | | 16,535,057.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 765.00 | | 16,535,822.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 255.00 | | 16,536,077.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 63.75 | | 16,536,141.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 2,975.00 | | 16,539,116.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 2,975.00 | | 16,542,091.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 2,975.00 | | 16,545,066.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 340.00 | | 16,545,406.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 106.25 | | 16,545,512.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 297.50 | | 16,545,810.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 255.00 | | 16,546,065.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 297.50 | | 16,546,362.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 680.00 | | 16,547,042.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 1,955.00 | | 16,548,997.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 765.00 | | 16,549,762.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 148.75 | | 16,549,911.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 2,975.00 | | 16,552,886.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 276.25 | | 16,553,162.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 85.00 | | 16,553,247.99 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 106.25 | | 16,553,354.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 1,020.00 | | 16,554,374.24 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 276.25 | | 16,554,650.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 765.00 | | 16,555,415.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 765.00 | | 16,556,180.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 1,530.00 | | 16,557,710.49 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 106.25 | | 16,557,816.74 |
| Check | 9/30/2005 | 10308 | Fairway Media | Bev Bank MEDIA | 127.50 | | 16,557,944.24 |

DMC 0265

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

_____

CAPPSEALS, INC.,                    )
                                    )
            Plaintiff,              )
                                    )
v.                                  )
                                    )
DIRECT MARKETING CONCEPTS, INC.,    )
ITV DIRECT, INC., DIRECT            )    C.A. No. 05-11907-JLT
FULFILLMENT, LLC, DONALD            )
BARRETT, and ROBERT MAIHOS,         )
                                    )
            Defendants.             )
                                    )
_____

## AFFIDAVIT OF PETER ANTONELLI

I, Peter Antonelli, being duly sworn, do hereby depose and state that:

1.      My name is Peter Antonelli, and I am an associate with the law firm of Gadsby Hannah LLP located in Boston, MA.  I am counsel for the Plaintiff, Cappseals, Inc. ("Cappseals").  I submit this Affidavit in support of Cappseals' Reply to Direct Marketing Concepts, Inc.'s ("DMC") Opposition to Cappseals' Motion for Partial Summary Judgment.

2.      Attached hereto as Exhibit A is a true and accurate copy of the Court's August 3rd, 2005 Judgment in Favor of Cappseals entered in the matter of *ITV Direct, Inc. v. Healthy Solutions, LLC et al*, Civil Action No. 04-10421-JLT (Docket Entry #140).

3.      Attached hereto as Exhibit B is a true and accurate copy of the Court's April 14th, 2004 Preliminary Injunction entered in the matter of *ITV Direct, Inc. v. Healthy Solutions, LLC et al*, Civil Action No. 04-10421-JLT (Docket Entry #10).

4.      Attached hereto as Exhibit C is a true and accurate copy of the Court's April 1st, 2005 Judgment against Healthy Solutions making permanent the Preliminary Injunction, entered in the matter of *ITV Direct, Inc. v. Healthy Solutions, LLC et al*, Civil Action No. 04-10421-JLT

(Docket Entry #91).

5.      Attached hereto as Exhibit D is a true and accurate copy of the Court's July 20th, 2005 Memorandum filed in the matter of *ITV Direct, Inc. v. Healthy Solutions, LLC et al*, Civil Action No. 04-10421-JLT (Docket Entry #134).

6.      Attached hereto as Exhibit E is a true and accurate copy of the relevant portions of the transcript from the August 23, 2004 deposition of Donald Barrett in the matter *ITV Direct, Inc. v. Healthy Solutions, LLC et al*, Civil Action No. 04-10421-JLT.

7.      Attached hereto as Exhibit F is a true and accurate copy of the relevant portions of the transcript from the October 20, 2005 deposition of Wayne Callahan in the matter of *Cappseals, Inc. v. Direct Marketing Concepts, inc. et al.,* Civil Action No. 05-11907-JLT.


Sworn to under the pains and penalties of perjury this 13th day of December, 2005.

/s/ Peter Antonelli
Peter Antonelli

2

## CERTIFICATE OF SERVICE

I hereby certify that true and accurate copies of the foregoing *Affidavit of Peter Antonelli* was served on the foregoing attorneys of record pursuant to Fed. R. Civ. P. 5 as follows:

<u>Via electronic notification:</u>

Peter S. Brooks          pbrooks@seyfarth.com

Susan W. Gelwick          sgelwick@seyfarth.com

Christopher F. Robertson          crobertson@seyfarth.com


                                        /s/ Peter Antonelli
                                        Daniel J. Kelly BBO# 553926
                                        dkelly@ghlaw.com
                                        Scott A. Silverman, BBO #638087
                                        ssilverman@ghlaw.com
                                        Gadsby Hannah LLP
                                        225 Franklin Street
                                        Boston, MA 02110
DATED:  December 13, 2005          (617) 345-7000

B0441114v1

Exhibit A

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| ITV DIRECT, INC.,             ) | |
|                   Plaintiff,     ) | |

ITV DIRECT, INC.,                           )
                        Plaintiff,          )
                                            )
v.                                          )
                                            )
HEALTHY SOLUTIONS, L.L.C., et al.,          )
                                            )
        Defendants.                         )
_____)        Civil Action No.  04-CV-10421-JLT
CAPPSEALS, INC.,                            )
                                            )
        Plaintiff-in-Intervention,          )
                                            )
v.                                          )
                                            )
HEALTHY SOLUTIONS, L.L.C., d/b/a            )
DIRECT BUSINESS CONCEPTS; ITV               )
DIRECT, INC.; and DIRECT                    )
FULFILLMENT, LLC,                           )
                                            )
        Intervenor-Defendants.              )
_____)

## JUDGMENT

TAURO, D.J.

This action came before the Court upon Plaintiff-in-Intervention Cappseals Inc.'s Motion

for Summary Judgment. The issues have been heard and an ORDER and MEMORANDUM

were issued on July 20, 2005, by TAURO, D.J. ALLOWING Cappseals' Motion for Summary

Judgment and finding that "there is no just reason to further delay payment."

WHEREFORE, IT IS HEREBY ORDERED AND ADJUDGED

Pursuant to Fed. R. Civ. P. 54(b) judgment is hereby entered for Cappseals, Inc. on its

claim against Reach and Apply Defendants ITV Direct Inc., and Direct Fulfillment, LLC in the

amount of $1,041,684.49, said amount consisting of:

    1)  Principal due in the amount of $890,183.09.

2) Pre-Judgment interest through April 15, 2005 in the amount of $123,609.00 pursuant

to the *Judgment Against Healthy Solutions, LLC* [Docket #91].

3) Pre-judgment interest due from April 16, 2005 through July 22, 2005 in the amount of

$27,892.40 calculated at the statutory rate of 12%.[1]

IT IS SO ORDERED.

DATED: _5/5/05_    _____

JUDGE, UNITED STATES DISTRICT COURT

---

[1] Computed pursuant to Mass. Gen. Laws ch. 231, § 6C.

2

Exhibit B

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

ITV DIRECT, INC.,                          )
                          Plaintiff,       )
                                           )
v.                                         )
                                           )
HEALTHY SOLUTIONS, L.L.C., et al.,         )
                          Defendants.      )
                                           )      Civil Action No.  04 CV 10421 JLT
_____    )
CAPPSEALS, INC.,                           )
                  Plaintiff-in-Intervention,)
                                           )
v.                                         )
                                           )
HEALTHY SOLUTIONS, L.L.C., d/b/a           )
DIRECT BUSINESS CONCEPTS; ITV              )
DIRECT, INC.; and DIRECT                   )
FULFILLMENT, LLC,                          )
                                           )
                  Intervenor-Defendants.   )

## *PRELIMINARY INJUNCTION*
## ~~TEMPORARY RESTRAINING~~ ORDER

Based upon the Court's consideration of the pleadings and supporting papers submitted

by the Plaintiff-in-Intervention, Cappseals, Inc., and upon the Court's express finding that

Cappseals, Inc. will suffer irreparable harm if the account receivable held by defendant Healthy

Solutions, L.L.C. d/b/a Direct Business Concepts against Intevernor-Defendant ITV Direct, Inc.

is not protected from transfer, compromise, or alteration, the Court hereby enters a temporary

restraining order:

(1)     enjoining Healthy Solution, L.L.C. d/b/a Direct Business Concepts from selling,

compromising, transferring, assigning, or otherwise disposing of , alienating or hypothecating its

interest in any and all monies due or to become due to DBC from ITV Direct for the manufacture

and shipment of Supreme Greens to ITV Direct or its interest in any and all intellectual property

related to Supreme Greens; and ~~from disbursing any monies to Healthy Solutions~~

    (2)    enjoining ITV Direct ~~from selling, transferring, assigning, or otherwise disposing~~ or transfer or assign any assets to Healthy Solution until ~~of, alienating or hypothecating any and all property currently in its possession or control, or~~ any further order of this Court. ~~interest it may have in the first~~ ~~$1,085,182.89~~ ~~of monies due or to become due to DBC by ITV~~

~~Direct.~~

United States District Court Judge

4/14/04

DATED: April 8, 2004

Exhibit C

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| ITV DIRECT, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| HEALTHY SOLUTIONS, L.L.C., et al., | ) | |
| | ) | |
| Defendants. | ) | |
| CAPPSEALS, INC., | ) | Civil Action No.  04-CV-10421-JLT |
| | ) | |
| Plaintiff-in-Intervention, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| HEALTHY SOLUTIONS, L.L.C., d/b/a | ) | |
| DIRECT BUSINESS CONCEPTS; ITV | ) | |
| DIRECT, INC.; and DIRECT | ) | |
| FULFILLMENT, LLC, | ) | |
| | ) | |
| Intervenor-Defendants. | ) | |

## JUDGMENT
## AGAINST HEALTHY SOLUTIONS, LLC

This action came before the Clerk of the above-named Court.  Pursuant to Fed.R.Civ.P.

68, Plaintiff-in-Intervention Cappseals, Inc. (hereinafter "Cappseals") has accepted the Offer of

Judgment served by Healthy Solutions, LLC ("Healthy Solutions").  It appearing that the

procedures of Fed.R.Civ.P. 68 have been followed, it is ORDERED and ADJUDGED:

(a) Judgment is hereby issued against Healthy Solutions and in favor of Cappseals for the

principal sum of $890,182.09, together with prejudgment interest accrued through and including

April 15, 2005 in the sum of $123,609.00, for a total of $1,013,791.09, together with costs and

disbursements as allowed pursuant to Fed.R.Civ.P. 54, together with post judgment interest after

April 15, 2005 at the statutory rate until paid in full; and

(b) The Preliminary injunction entered on April 14, 2004 as to Healthy Solutions is hereby a permanent injunction, whereby Healthy Solutions is enjoined from selling, compromising, transferring, assigning, or otherwise disposing of, alienating, or hypothecating its interest in any and all monies due or to become due to Healthy Solutions from plaintiff ITV Direct, Inc. for the manufacture and shipment of Supreme Greens to ITV Direct, Inc. or its interest in any and all intellectual property related to Supreme Greens.

Dated this _____ day of March, 2005.

By: _____

2

B0404322v1

Exhibit D

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| ITV DIRECT, INC., | * |
| Plaintiff, | * |
| | * |
| v. | * |
| | * |
| HEALTHY SOLUTIONS, LLC et al., | * |
| Defendants. | * |
| _____ | * |
| CAPPSEALS, INC., | * |
| Plaintiff-in-Intervention, | * |
| | * |
| v. | * |
| | * |
| HEALTHY SOLUTIONS, LLC, d/b/a | * |
| DIRECT BUSINESS CONCEPTS; ITV | * |
| DIRECT, INC.; and DIRECT | * |
| FULFILLMENT, LLC, | * |
| Intervenor-Defendants. | * |

Civil Action No. 04-10421-JLT

MEMORANDUM

July 20, 2005

TAURO, J.

Between December 2003 and February 2004, Plaintiff ITV Direct, Inc. ("ITV") received

six shipments of a health supplement called "Supreme Greens" (hereinafter "goods") from

Defendant Healthy Solutions, LLC.[1]  ITV accepted the goods, never claimed non-conformity, and

never suggested that Healthy Solutions acted improperly in any way regarding the actual sale or

delivery of the goods.   The price of the goods totals $1,821,864, and ITV has not paid the bill.[2]

_____

[1] See Joint Stipulations of Fact [#113] ¶ 34.

[2] Id. ¶¶ 6, 9, 12, 15, 18, 21, 34.

ITV refuses to pay for the goods because it alleges that Healthy Solutions breached the parties' distribution agreement by failing to pay ITV royalties from web site sales, failing to withdraw a trademark application, failing to assign the domain name "supremegreens.com" to ITV, and failing to indemnify ITV in a lawsuit brought against ITV by the Federal Trade Commission.[3] Healthy Solutions denies these allegations and has brought a counterclaim against ITV for the price of the goods delivered and accepted.

Healthy Solutions, however, did not manufacture the goods. Rather, Healthy Solutions purchased the goods from Cappseals, Inc. Because ITV refuses to pay for the goods, Healthy Solutions has been unable to pay Cappseals. Seeking to ensure payment for the goods it manufactured, Cappseals intervened in this action and obtained a stipulated judgment against Healthy Solutions in the principal amount of $890,182.09.[4] Cappseals also brought a reach-and-apply claim against ITV. Cappseals has now moved for summary judgment with respect to its reach-and-apply claim.

For purposes of the instant motion for summary judgment, the issue to be decided is whether ITV's various claims against Healthy Solutions can set-off ITV's obligation to pay for the six shipments of goods manufactured by Cappseals and delivered by Healthy Solutions. If ITV cannot set-off its obligation to pay for the goods, then Cappseals would be entitled to

---

[3] See Am. Compl. ¶¶ 25, 31-32, 36-37, 38-42, 58-63. ITV also alleges that Healthy Solutions fraudulently induced ITV to enter into the Distribution Agreement by misrepresenting the reliability of scientific evidence supporting the health claims of Supreme Greens. See Am. Compl. ¶¶ 46-50. This, however, has not stopped ITV from selling the product. Joint Stipulations of Fact ¶¶ 30-31.

[4] J. Against Healthy Solutions, LLC [#91].

2

judgment as a matter of law on its statutory reach-and-apply claim.[5]

## Discussion

Under Rule 56 of the Federal Rules of Civil Procedure, summary judgment is appropriate only if the record reveals that there is "no genuine issue as to any material fact and . . . the moving party [has demonstrated an] entitle[ment] to a judgment as a matter of law."[6] Under this standard, the "party seeking summary judgment [must] make a preliminary showing that no genuine issue of material fact exists. Once the movant has made this showing, the nonmovant must contradict the showing by pointing to specific facts demonstrating that there is, indeed, a trialworthy issue."[7] In deciding whether to allow a motion for summary judgment, a court "'must view the entire record in the light most hospitable to the party opposing summary judgment, indulging all reasonable inferences in that party's favor.'"[8]

A.    UCC § 2-717

The parties agree that Massachusetts law governs this dispute. Because this case involves

---

[5]More precisely, if Healthy Solutions is entitled to summary judgment on its counterclaim for the price of the goods, then both Healthy Solutions' debt to Cappseals and ITV's debt to Healthy Solutions would be reduced to judgments. The existence of both debts, established beyond dispute, would entitle Cappseals to summary judgment on its statutory reach-and-apply claim. See Hunter v. Youthstream Media Networks, Inc., 241 F. Supp. 2d 52, 57-58 (D. Mass. 2002) (citing Mass. Gen. Laws ch. 214 § 3(6), (7)).

[6]Fed. R. Civ. P. 56(c).

[7]Blackie v. Maine, 75 F.3d 716, 721 (1st Cir. 1996) (quoting Nat'l Amusements, Inc. v. Town of Dedham, 43 F.3d 731, 735 (1st Cir. 1995)).

[8]Mullin v. Raytheon Co., 164 F.3d 696, 698 (1st Cir. 1999) (quoting Griggs-Ryan v. Smith, 904 F.2d 112, 115 (1st Cir. 1990)).

3

transactions in goods, the Massachusetts Uniform Commercial Code ("UCC") controls.[9]  ITV

argues that § 2-717 of the UCC allows ITV to withhold payment from Healthy Solutions, and

ultimately Cappseals, because Healthy Solutions allegedly breached the parties' distribution

agreement.  Under § 2-717, "[t]he buyer on notifying the seller of his intention so to do may

deduct all or any part of the damages resulting from any breach of the contract from any part of

the price still due under the same contract."[10]  ITV construes UCC § 2-717 too broadly.

Section 2-717 "is not a general set-off provision permitting a buyer of goods to adjust its

continuing contract obligations according to the equities perceived by the buyer."[11]  The buyer's

right to set-off under § 2-717 must "stem from a breach of the *same contract* under which the

seller is attempting to recover his price."[12]  Moreover, "in order for a buyer to invoke § 2-717, the

asserted breach must go to the *essence of the transaction* under which the seller seeks to recover

his price."[13]  For this reason, "it is well established that the buyer's obligation to pay for goods

tendered and accepted does not arise under the same contract as the alleged breach of an

exclusive dealing or distributorship arrangement by the seller."[14]

---

[9]Mass. Gen. Laws ch. 106, § 2-102.

[10]Mass. Gen. Laws ch. 106, § 2-717 displaces a buyer's right to set-off under the common law.  See Carlisle Corp. v. Uresco Const. Materials, Inc., 823 F. Supp. 271, 275 (M.D. Pa. 1993).

[11]C. R. Bard, Inc. v. Med. Elecs. Corp., 529 F. Supp. 1382, 1387 (D. Mass. 1982) (quoting Columbia Gas Transmission Corp. v. Larry H. Wright, Inc., 443 F. Supp. 14, 20 (S.D. Ohio 1977)).

[12]Travenol Labs., Inc. v. Zotal, Ltd., 474 N.E.2d 1070, 1072 (Mass. 1985) (emphasis added).

[13]C. R. Bard, 529 F. Supp. at 1387 (emphasis added).

[14]Travenol Labs., 474 N.E.2d at 1073 (internal citations and quotations omitted).

4

In light of the applicable case law, ITV may not rely on § 2-717 to avoid its obligation to pay for the goods it accepted from Healthy Solutions. None of ITV's various claims against Healthy Solutions go to the essence of the purchase-and-sale transaction. It is undisputed that ITV re-sold, and continues to sell, the goods.[15] It is also undisputed that ITV never rejected, or even complained about, any of the goods it accepted and re-sold.[16] Like the situation in *C.R. Bard v. Medical Electronics Corp.*, "there is no hint that seller acted improperly in any way regarding the actual sale or delivery of the goods."[17]

Moreover, the purchase order at issue does not incorporate the parties' distributorship agreement.[18] The purchase order, not the distributorship agreement, created ITV's obligation to pay for the specific goods purchased and accepted.[19] While the distribution agreement certainly contemplated future sales, the individual purchase orders specifically set forth the price, type, quantity of goods, and method of cancellation.[20] ITV, therefore, may not set-off its obligation to pay for the goods with damages stemming from remote claims that do not involve the seller's duty to deliver conforming goods under the specific purchase order.[21]

---

[15]Joint Stipulations of Fact ¶¶ 30-31.

[16]See id. ¶¶ 22-31.

[17]529 F. Supp. at 1387.

[18]Silverman Aff. [#123] Ex. B ("Purchase Order No. 1101").

[19]See Carlisle Corp. v. Uresco Const. Materials, Inc., 823 F. Supp. 271, 274 (M.D. Pa. 1993).

[20]See Purchase Order No. 1101.

[21]That the distribution agreement anticipated or even incorporated future purchase orders is irrelevant because the alleged breaches of the distribution agreement do not go to the essence of the particular purchase-and-sale transactions at issue.

5

B.    Final Judgment

ITV argues that even if Cappseals is entitled to summary judgment, this court should not enter final judgment pursuant to Rule 54(b) of the Federal Rules of Civil Procedure until ITV's claims against Healthy Solutions have been adjudicated.  This court disagrees.  There is "no just reason" to further delay payment for goods delivered, accepted, and re-sold.[22]  Because ITV's claims against Healthy Solutions are separate and distinct from the specific purchase-and-sale transactions at issue, the Court of Appeals would not have to "decide the same issues more than once even if there were subsequent appeals."[23]  Like other courts that have faced the issue, this court will not hesitate to enter final judgments pursuant to Rule 54(b) with respect to Healthy Solutions' counterclaim for the price of the goods and Cappseals' reach-and-apply claim.[24]

AN ORDER WILL ISSUE.

/s/ Joseph L. Tauro
United States District Judge

---

[22]Fed. R. Civ. P. 54(b).

[23]Carlisle Corp., 823 F. Supp. at 276 (internal citations omitted).

[24]See id.; C. R. Bard, Inc. v. Med. Elecs. Corp., 529 F. Supp. 1382, 1388 (D. Mass. 1982).

6

Exhibit E

Donald Barrett depo transcripts


VOLUME:  I
PAGES:  141
EXHIBITS:  33 - 36


UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

- - - - - - - - - - - - - - -x

ITV DIRECT, INC.
          Plaintiff

                              CIVIL ACTION
          Vs.                 NO. 04-CV-10421-JLT

HEALTHY SOLUTIONS, LLC, ET AL
          Defendants

- - - - - - - - - - - - - - -x

AND RELATED ACTIONS

- - - - - - - - - - - - - - -x

                    DEPOSITION OF DONALD BARRETT

taken on behalf of the Defendants pursuant to the

Federal Rules of Civil Procedure, before Carole M.

Wallace, Certified Shorthand Reporter and Notary Public,

at the offices of Posternak, Blankstein & Lund, LLP, 800

Boylston Street, Boston, Massachusetts   02210, on

Monday, August 23, 2004, commencing at 9:58 a.m.




     HENNESSEY CORP. D/B/A ROBERT H. LANGE CO.
   50 Congress Street - Boston, Massachusetts   02109
   Tel: (617) 523-1874          Fax: (617) 523-7343

                                              I-2

 1   APPEARANCES:

                    Page 1

Donald Barrett depo transcripts

20   A   Ted Reed is someone that we hired to do our, produce
21       or infomercials.  I originally met him when I was
22       doing Direct Marketing Concepts, and he also had a
23       business within the Cummings Center which is the
24       building that I'm in.  It has 500 different

                                                    I-12

1        businesses.  And Ted Reed was with a company called
2        Counter Productions.  I went over to him and asked
3        him if he would be interested in producing, helping
4        me produce infomercials because he had experience,
5        alleged experience in the industry.
6    Q   So is he an employee of ITV Direct?
7    A   Not at first.
8    Q   Was it originally a contract kind of arrangement?
9    A   Originally he had his own company, and I just paid
10       him for the project, like I just paid him like a
11       1099.  He had his own company.  I hired his company
12       to do the show.  Then when it became apparent that
13       the only business he had was us, I said, Ted, why
14       don't we take over your company's expenses and you
15       work for our company.
16   Q   When did that change occur, do you recall?
17   A   I would think right around the time when I did the
18       show with Alex Guerrero because that is when we
19       started producing our own infomercials.
20   Q   Does he still work for you?
21   A   No.
22   Q   When did he leave your employ?
23   A   Well, about six months ago I started doing a lot of
24       filming down in Universal Studios, Florida, when I

                          Page 10

Donald Barrett depo transcripts

I-13

```
 1      was working with a company called Ideal Health which
 2      I'm sure we'll get into.  They had a studio call UIX
 3      Studios in Universal, Florida, and it was a much
 4      nicer studio.  And we can do a lot, better
 5      production, more protection value out of the studio
 6      than we could out of our little studio in Beverly.
 7      So I basically told Ted, I remember we severed our
 8      relationship.  It was the beginning of the year.
 9  Q   2004?
10  A   Beginning of this year.  I said come this year,
11      because it was a tremendous amount of overhead.  I'm
12      not the numbers guy of the business, but Bob told me
13      it cost about a half million dollars to operate the
14      studio, and I thought it was extremely high.  So we
15      decided just to do our shows at Universal Studios.
16  Q   So Mr. Reed then --
17  A   -- went back to his own company.
18  Q   Is the name of it Counter Productions?
19  A   Yes.
20  Q   So you built the business from six telephones in the
21      garage, and how large is ITV Direct now?
22  A   We have about 200 employees give or takes.
23  Q   Is that ITV Direct, or is that Direct Marketing
24      Concepts?
```

I-14

```
 1  A   Both.  I'm not sure which.  I think everyone is paid
 2      out of Direct Marketing Concepts.
 3  Q   Of that 200, can you give me a sense of roughly how
 4      many of those are people who answer the telephones
```

Page 11

Donald Barrett depo transcripts

```
 5        in the call center?
 6     A  I would say about 170 of them answer the telephones;
 7        based on the 200, I would say 170 answer the phones.
 8     Q  Give me an idea what the other thirty people do by
 9        position or department, what is more convenient for
10        you?
11     A  We have media buyers, about five media buyers, we
12        have, who answer the phones.  Product fulfillment,
13        so we have probably 15 people in fulfillment, and
14        the rest are management.
15     Q  When you say "product fulfillment," what does that
16        include?
17     A  Shipping the product.
18     Q  Does that include ordering as well?
19     A  No.
20     Q  Who handles the product ordering?
21     A  Eileen Barrett which is now Eileen Maihos.  She
22        married my partner Bob which is a whole other
23        deposition.
24     Q  Eileen Barrett Maihos -- I'm sorry, how do you say
```

I-15

```
 1        the last name?
 2     A  Maihos, M I A -- M A I H O S.
 3     Q  Eileen Barrett Maihos is your sister?
 4     A  Correct.
 5     Q  And she is now the wife of your partner, Robert
 6        Maihos?
 7     A  Correct.
 8     Q  We've talked about product fulfillment and media and
 9        the call center and your sister Eileen Barrett
10        Maihos with product ordering.  Is there any other
```

Page 12

Donald Barrett depo transcripts

11      significant divisions there in the company?

12   A   Divisions?

13   Q   Or departments.

14   A   Return department.  We have a customer service, but

15      I incorporated the customer service because those

16      are the people who answer the telephones when I was

17      giving you the number.  We have customer service

18      people.  That's it.

19   Q   How does -- Is customer service separate from people

20      who answer the telephones?

21   A   It's in a separate location, yes.

22   Q   What is it they do as opposed to taking orders?

23   A   They handle -- Well, they do take some orders

24      because some have built up a clientele or built up a

I-16

1      rapport with our customers, but they do sell some

2      product but mostly it's canceling orders if people

3      want to freeze their order or whatever the case may

4      be, they handle all the different aspects of

5      customer service.  Kathy Radcliffe is the manager of

6      that department.  She handles all the day-to-day

7      operations there.  I'm hardly ever there.

8    Q   They were included in the 170 number with the call

9       center?

10   A   Yes.

11   Q   Just give me a rough idea how many customer service

12      folks there are.

13   A   I'd say twenty.

14   Q   About twenty.  Do you have an accounting department?

15   A   Not a department.  We have someone that writes the

Page 13

Exhibit F

# O'BRIEN&LEVINE

Court Reporting Services



**YOUR BOSTON CONNECTION...WORLDWIDE**

## ITV Direct, Inc., et al. v. Healthy Solutions, LLC, et al.

Transcript of the Testimony of:

# Wayne P. Callahan

# October 20, 2005

www.court-reporting.com
mail@court-reporting.com

195 State Street
Boston, MA 02109
(617) 399-0130  888.825.DEPO(3376)

Deborah G. Rumson   1-16893

1          UNITED STATES DISTRICT COURT

2        FOR THE DISTRICT OF MASSACHUSETTS

3        CIVIL ACTION NO. 04-CV-10421-JLT

4    -------------------------------x

5    ITV DIRECT, INC.,

6                    Plaintiff

7            vs.

8    HEALTHY SOLUTIONS, LLC, ET AL.,

9                    Defendants

10   -------------------------------x

11   CAPPSEALS, INC.,

12        Plaintiff-in-Intervention

13            vs.

14   HEALTHY SOLUTIONS, LLC, ET AL.,

15        Intervenor-Defendants

16   -------------------------------x

17

18

19

20

21

22

23

24          (Continued on Next Page)

1

Wayne P. Callahan 10-20-2005
ITV Direct, Inc., et al. v. Healthy Solutions, LLC, et al.

62

1   A.   I believe I stated, yes.  I believe I

2        answered that question earlier.  In the

3        documents.  The answer is, yes.

4   Q.   Have you prepared financial statements on

5        behalf of Direct Marketing Concepts?

6   A.   Yes.

7   Q.   Do you know when your employment

8        relationship ended with Leo Bonnarigo?

9   A.   I don't recall the date.

10  Q.   How long have you been working with Direct

11       Marketing Concepts?

12  A.   Again, working with?  Working through Leo?

13       Working independently?

14  Q.   In any capacity.

15  A.   Could I express it the first day I met Bob

16       Maihos representing Direct Marketing

17       Concepts?

18  Q.   I am not sure I understand what you mean.

19  A.   What was the question again, please?

20       (Question read)

21  A.   Since 2001.

22  Q.   Do you have an understanding as to what ITV

23       Direct does as a business?

24  A.   It may not be complete, but yes.

Wayne P. Callahan 10-20-2005
ITV Direct, Inc., et al. v. Healthy Solutions, LLC, et al.

63

| | | |
|---|---|---|
| 1 | Q. | What is that understanding? |
| 2 | A. | It is a media buying agency. |
| 3 | Q. | Is that all that it does? |
| 4 | A. | I don't know what else it does, no.  I don't |
| 5 | | know that.  I just record the transactions. |
| 6 | | I don't know what other businesses.  Those |
| 7 | | are the types of transactions that I record. |
| 8 | Q. | Do you know how ITV has historically |
| 9 | | generated revenue? |
| 10 | A. | Yes. |
| 11 | Q. | How? |
| 12 | A. | Getting paid for the service and buying |
| 13 | | media is one source of revenue. |
| 14 | Q. | Do you know of any others? |
| 15 | A. | Not that I can recall at this time, but |
| 16 | | given time I could look it up. |
| 17 | Q. | Where would you look that up? |
| 18 | A. | In the accounting records of ITV Direct. |
| 19 | Q. | How would you go about doing that? |
| 20 | A. | Although it may not be complete, I would |
| 21 | | look in the QuickBooks. |
| 22 | Q. | Are you familiar with the business that's |
| 23 | | conducted by Direct Marketing Concepts? |
| 24 | A. | Some business, yes. |

Wayne P. Callahan 10-20-2005
ITV Direct, Inc., et al. v. Healthy Solutions, LLC, et al.

92

```
 1            clarification on based on my ignorance of
 2            accounting practices.
 3                    If someone issues a purchase order
 4            to a vendor for ten widgets at $10 a piece,
 5            the payable wouldn't be booked until after
 6            the invoice was received for the $100; is
 7            that fair to say?
 8    A.      That's one, yes.
 9    Q.      Are you aware of ITV Direct's historical
10            practice of transferring funds to Direct
11            Marketing Concepts?
12                    MR. ROBERTSON:   Objection.
13    A.      I am not aware of any practice.
14    Q.      Are you aware of ITV Direct ever
15            transferring funds to Direct Marketing
16            Concepts?
17    A.      No.
18    Q.      Are you aware of ITV Direct ever paying
19            money to Direct Marketing Concepts?
20    A.      No.
21    Q.      Are you familiar with ITV Direct's
22            relationship with Healthy Solutions?
23    A.      I am not.
24    Q.      Are you familiar with any relationship
```

Wayne P. Callahan 10-20-2005
ITV Direct, Inc., et al. v. Healthy Solutions, LLC, et al.

93

```
1          between Direct Marketing Concepts and

2          Healthy Solutions?

3    A.    I am not.

4               MR. SILVERMAN:   4.

5          (Document marked as Exhibit 4 for

6          identification)

7    Q.    Mr. Callahan, I am putting before you what

8          has been marked as Exhibit 4, and it seems

9          to be a general ledger for ITV Direct that

10         has the notations as of September 30, 2005.

11         Can you take a moment and review this for

12         me.  Flip through it.  See if it looks

13         familiar, if it looks like a general ledger.

14   A.    It is a general ledger.

15   Q.    Have you viewed ITV Direct's general ledger

16         in the past?

17   A.    Yes.

18   Q.    How recently have you reviewed ITV Direct's

19         general ledger?

20   A.    I don't recall when I reviewed it.

21   Q.    I am going to refer you to Page 2 of the

22         general ledger.  And if you see about three

23         quarters of the way down on the page, I have

24         highlighted an entry that says, "Due to
```

Wayne P. Callahan 10-20-2005
ITV Direct, Inc., et al. v. Healthy Solutions, LLC, et al.

126

```
 1   A.    In the context of these documents which were

 2         prepared for the Federal Trade Commission

 3         accounting.

 4   Q.    So you are qualifying that statement?

 5   A.    What statement?

 6   Q.    You are qualifying the net revenues that are

 7         indicated on Page ITV 00551, you are

 8         qualifying what that amount really means?

 9               MR. ROBERTSON:   Objection.

10   Q.    Let me start over, and ask you a different

11         question.  The document ITV 00521, did you

12         prepare that document?

13   A.    Yes.

14   Q.    Does this document indicate that Direct

15         Marketing Concepts generated net revenues

16         related to its Supreme Greens business of

17         $14,683,436.24 during the period of January

18         1, 2003 to June 30, 2004?

19   A.    Yes.

20   Q.    I am going to refer you to Tab 4.  What does

21         this page indicate to you?  Strike that.

22               Referring you to Tab 4, the

23         document labeled ITV 005552, did you prepare

24         that document?
```

Wayne P. Callahan 10-20-2005
ITV Direct, Inc., et al. v. Healthy Solutions, LLC, et al.

127

```
 1   A.   Yes.

 2   Q.   What does that indicate to you as to the

 3        total direct costs that Direct Marketing

 4        Concepts incurred relating to its Supreme

 5        Greens business over the period January 1,

 6        2003, through June 30, 2004?

 7   A.   The word "direct costs" was an agreed upon

 8        procedure as how we read the preliminary

 9        order, on how to do the accounting for that.

10   Q.   It is a term that you used, correct?

11   A.   In the context of the preliminary

12        injunction, yes, in the accounting that was

13        required.  I used it at the direction of

14        Pannell Kerr Forster.

15   Q.   Using it at the direction of Pannell Kerr

16        Forster, what's the result that you came to?

17   A.   In working with them resulted in the number

18        that you see the, 13,021,676.

19   Q.   Using the procedure established by PKF?  Is

20        that okay if we call them that?

21   A.   Yes.

22   Q.   Using the procedure established by PKF, you

23        concluded that Direct Marketing Concepts had

24        incurred total direct costs of
```

Wayne P. Callahan 10-20-2005
ITV Direct, Inc., et al. v. Healthy Solutions, LLC, et al.

128

| | | |
|---|---|---|
| 1 | | $13,021,676.80 associated with its Supreme |
| 2 | | Greens business for the period January 1, |
| 3 | | 2003, through June 30, 2004, correct? |
| 4 | A. | Agreed upon procedures between PKF and FTC, |
| 5 | | yes. |
| 6 | Q. | What about those procedures did you disagree |
| 7 | | with? |
| 8 | A. | I don't know as if I disagreed with any of |
| 9 | | the procedures or if I was qualified to |
| 10 | | agree or disagree with the agreed upon |
| 11 | | procedures. |
| 12 | Q. | Have you ever calculated costs associated |
| 13 | | with the Direct Marketing Concepts' |
| 14 | | business? |
| 15 | A. | Yes. |
| 16 | Q. | How did you do it differently than the way |
| 17 | | PKF told you to do it? |
| 18 | | MR. ROBERTSON:  Objection. |
| 19 | A. | I would have to refresh my memory on the |
| 20 | | agreed upon procedures in the context of the |
| 21 | | preliminary injunction, then compare those |
| 22 | | to how I have accounted for costs for Direct |
| 23 | | Marketing Concepts.  I can't answer.  I |
| 24 | | can't tell you exactly how I did it |

Wayne P. Callahan 10-20-2005
ITV Direct, Inc., et al. v. Healthy Solutions, LLC, et al.

188

```
 1          Direct that indicated that it was paying
 2          anyone a salary, correct?
 3                  MR. ROBERTSON:  Objection.
 4     A.   I don't recall whether there was
 5          consideration given for the service of
 6          placing the media.  There probably was, but
 7          I did not see wage.
 8     Q.   So what you are saying is, somewhere buried
 9          within that $11,887,000 costs of goods sold
10          media purchases number, is an amount
11          attributable towards paying someone for
12          performing the media purchase service?
13     A.   I am not saying that at all, no.
14     Q.   Well, is that $11,887,000 number made up
15          exclusively of money transferred to media
16          outlets?
17     A.   Yes.  I want to point out that's a cost from
18          ITV Direct paid out to media outlets.
19     Q.   There is no other number on here that
20          exceeds $33,000 in terms of a cost that ITV
21          incurred, is there?
22     A.   I am confused as to the question.
23     Q.   Well, you stated that it could be possible
24          that ITV Direct incurred a cost for paying a
```

Wayne P. Callahan 10-20-2005
ITV Direct, Inc., et al. v. Healthy Solutions, LLC, et al.

189

```
 1          third party to perform the service of making

 2          the media purchases.  You said that earlier,

 3          correct?

 4     A.   I don't recall saying that, using the word

 5          "third party."

 6     Q.   You didn't use the word "third party."  You

 7          said someone else, I believe.

 8     A.   So...

 9     Q.   If ITV Direct paid another party, someone

10          other than an employee, for doing the work

11          of making the media purchases, where would

12          that appear on this profit and loss

13          statement?

14     A.   I am not so sure that it would necessarily

15          appear on here.  Ask the question again.

16          (Question read)

17     A.   I am confused.  ITV Direct places the media

18          and buys the media.  That's the service that

19          ITV Direct has done in 2004.

20     Q.   Who performed that service?

21     A.   I do not know who performed that service.

22     Q.   But it is safe to say a person performed

23          that service or people?

24     A.   No, no, no.  I don't think it is safe to say
```