UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| CAPPSEALS, INC., ) | |
| ) | |
| Plaintiff, ) | |
| ) | |
| v. ) | |
| ) | |
| DIRECT MARKETING CONCEPTS, INC., ) | C.A. No. 05-11907-JLT |
| ITV DIRECT, INC., DIRECT ) | |
| FULFILLMENT, LLC, DONALD ) | |
| BARRETT, and ROBERT MAIHOS, ) | |
| ) | |
| Defendants. ) | |
| ) | |

## <u>AFFIDAVIT OF SCOTT SILVERMAN</u>

I, Scott Silverman, being duly sworn, do hereby depose and state that:

1.     My name is Scott Silverman and I am a partner with the law firm of McCarter & English located in Boston, MA.  I am counsel for the plaintiff, Cappseals, Inc. ("Cappseals").  I submit this Affidavit in support of Cappseals' Update of Relevant Facts Supporting Its Motion For Summary Judgment.

2.     Attached hereto as Exhibit A is a true and accurate copy of Direct Marketing Concepts' ("DMC") bank statement for Beverly National Bank account number 2800021586 dated February 27, 2004.  The bank statement consists of documents bates numbered DMC05428 through DMC05462.

3.     Attached hereto as Exhibit B is a true and accurate copy of a section labeled "Cost of Supreme Greens Product Sold" from independent accounting report of DMC 's finances relating to its sales of Supreme Greens with MSM, bates numbered  ITV00554.

4.    Attached hereto as Exhibit C is a true and accurate copy of a DMC internal accounting record labeled "find report for all transactions", bates numbered ITV00291.

5.    Attached hereto as Exhibit D is a true and accurate copy of Purchase Order No. 1078, bates numbered ITV00323.

6.    Attached hereto as Exhibit E is a true and accurate copy of Purchase Order No. 1101, bates numbered ITV00379.

7.    Attached hereto as Exhibit F is a true and accurate copy of a letter dated January 5, 2005 from Susan Gelwick to Scott Silverman.

8.    Attached hereto as Exhibit G is a true and accurate copy of a letter dated August 18, 2006 from Susan Gelwick to Scott Silverman.

9.    Attached hereto as Exhibit H is a true and accurate copy of DMC's bank statement for Beverly National Bank account number 2800021586 dated December 31, 2003. The bank statement consists of documents bates numbered DMC05366 through DMC05397.

10.    Attached hereto as Exhibit I is a true and accurate copy of DMC's bank statement for Beverly National Bank account number 2800021586 dated January 30, 2004.  The bank statement consists of documents bates numbered DMC05398 through DMC05427.

11.    Attached hereto as Exhibit J is a true and accurate copy of the January 1, 2006 through January 26, 2006 Profit and Loss Statement of ITV, bates numbered DMC03789.

12.    Attached hereto as Exhibit K is a true and accurate copy of a page from the website www.itvdirect.com that can be found at http://www.itvdirect.com/corporate/executives/donald_barrett.asp.

13.     Attached hereto as Exhibit L is a true and accurate copy of a page from the website www.itvdirect.com that can be found at http://www.itvdirect.com/news/latest_news/200603.asp.

Sworn to under the pains and penalties of perjury this 24th day of August, 2006.

/s/ Scott Silverman
Scott Silverman

## CERTIFICATE OF SERVICE

I hereby certify that true and accurate copies of the foregoing *Affidavit of Scott Silverman* was served on the foregoing attorneys of record pursuant to Fed. R. Civ. P. 5 as follows:

Via electronic notification:

Peter S. Brooks        pbrooks@seyfarth.com

Susan W. Gelwick        sgelwick@seyfarth.com

Christopher F. Robertson        crobertson@seyfarth.com


                                    /s/ Scott Silverman
                                    Daniel J. Kelly BBO# 553926
                                    dkelly@ghlaw.com
                                    Scott A. Silverman, BBO #638087
                                    ssilverman@ghlaw.com
                                    Gadsby Hannah LLP
                                    225 Franklin Street
                                    Boston, MA 02110
DATED:  August 24, 2006             (617) 345-7000

4

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| CAPPSEALS, INC., | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) |
| | ) |
| DIRECT MARKETING CONCEPTS, INC., | ) |
| ITV DIRECT, INC., DIRECT | ) |
| FULFILLMENT, LLC, DONALD | ) |
| BARRETT, and ROBERT MAIHOS, | ) |
| | ) |
| Defendants. | ) |
| | ) |

C.A. No. 05-11907-JLT

**AFFIDAVIT OF SCOTT SILVERMAN**

**EXHIBIT A**



**BEVERLY NATIONAL BANK**
— EARNING YOUR TRUST SINCE 1802 —
240 Cabot Street, Beverly, MA 01915 • 978-922-2100 Member FDIC

| | |
|---|---|
| Last statement: January 30, 2004 | Page 1 of 9 |
| This statement: February 27, 2004 | 2-8000215-86 |
| Total days in statement period: 28 | (232) |

Direct inquiries to:
Deposit Operations, 978 922-2100

DIRECT MARKETING CONCEPTS, INC
OPERATING ACCOUNT
900 CUMMINGS CENTER
SUITE B07-U
BEVERLY MA 01915-6198

Beverly National Bank
240 Cabot Street
Beverly, MA  01915-4588

*MAKE YOUR DREAMS COME TRUE WITH A HOME EQUITY LINE OF CREDIT! RIGHT NOW, WITH RATES AS LOW AS 2.99% APR FOR ONE YEAR ON NEW CREDIT LINES, YOUR MONEY WILL GO FURTHER TO HELP YOU PAY FOR HOME IMPROVEMENTS, VACATIONS, TUITION, A NEW CAR OR WHATEVER YOUR DREAM MAY BE. CALL TODAY FOR DETAILS.*

## Business Checking

| | | | |
|---|---|---|---|
| Account number | 2-8000215-86 | Beginning balance | $166,358.00 |
| Enclosures | 232 | Total additions | 2,483,100.06 |
| Low balance | $13,994.28 | Total subtractions | 2,422,797.34 |
| | | Ending balance | $226,660.72 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| | 02-09 | 2,597.40 | 4939 | 02-11 | 20.00 |
| 3577 | 02-02 | 5.00 | 4940 | 02-05 | 60.00 |
| 3792 * | 02-03 | 69.97 | 4941 | 02-20 | 62.00 |
| 4849 * | 02-02 | 4,388.03 | 4942 | 02-27 | 30.00 |
| 4864 * | 02-25 | 69.95 | 4943 | 02-05 | 60.00 |
| 4884 * | 02-10 | 9,878.36 | 4944 | 02-09 | 24.91 |
| 4888 * | 02-04 | 3,466.34 | 4945 | 02-09 | 238.84 |
| 4915 * | 02-10 | 2,469.59 | 4946 | 02-12 | 30.00 |
| 4923 * | 02-10 | 26,336.00 | 4947 | 02-06 | 30.00 |
| 4924 | 02-02 | 35,000.00 | 4948 | 02-12 | 65.00 |
| 4927 * | 02-12 | 323.98 | 4949 | 02-06 | 42.00 |
| 4929 * | 02-11 | 12.50 | 4950 | 02-05 | 30.00 |
| 4931 * | 02-13 | 19.99 | 4951 | 02-05 | 66.00 |
| 4932 | 02-06 | 39.99 | 4952 | 02-09 | 64.00 |
| 4933 | 02-09 | 39.99 | 4953 | 02-09 | 90.00 |
| 4934 | 02-06 | 39.99 | 4954 | 02-05 | 90.00 |
| 4935 | 02-11 | 49.99 | 4955 | 02-13 | 15.00 |
| 4936 | 02-10 | 20.00 | 4956 | 02-05 | 35.00 |
| 4938 * | 02-13 | 75.00 | 4957 | 02-13 | 30.00 |

DMC 05428

**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 • 978-922-2100 Member FDIC

DIRECT MARKETING CONCEPTS, INC
February 27, 2004

Page 2 of 9
2-8000215-86

| Number | Date | Amount |
|---|---|---|
| 4958 | 02-04 | 33.00 |
| 4959 | 02-25 | 60.00 |
| 4960 | 02-09 | 40.00 |
| 4961 | 02-13 | 75.00 |
| 4962 | 02-12 | 30.00 |
| 4963 | 02-04 | 99.95 |
| 4965 * | 02-12 | 99.95 |
| 4966 | 02-11 | 19.95 |
| 4967 | 02-05 | 39.99 |
| 4968 | 02-06 | 39.99 |
| 4969 | 02-09 | 60.00 |
| 4970 | 02-12 | 90.00 |
| 4971 | 02-03 | 2,250.00 |
| 4972 | 02-02 | 2,467.00 |
| 4973 | 02-09 | 14,440.00 |
| 4974 | 02-10 | 6,637.03 |
| 4975 | 02-05 | 8,713.02 |
| 4976 | 02-09 | 3,734.14 |
| 4977 | 02-09 | 5,684.26 |
| 4978 | 02-11 | 147.84 |
| 4979 | 02-06 | 416.92 |
| 4980 | 02-10 | 309.09 |
| 4981 | 02-10 | 1,457.29 |
| 4982 | 02-06 | 5,182.70 |
| 4983 | 02-04 | 396.90 |
| 4984 | 02-11 | 5,339.99 |
| 4985 | 02-11 | 24.47 |
| 4986 | 02-05 | 204.00 |
| 4987 | 02-05 | 7,122.22 |
| 4988 | 02-11 | 41.00 |
| 4989 | 02-05 | 438.97 |
| 4990 | 02-12 | 260.00 |
| 4991 | 02-09 | 8.75 |
| 4992 | 02-23 | 2,640.00 |
| 4993 | 02-06 | 358.00 |
| 4994 | 02-04 | 394.18 |
| 4995 | 02-13 | 500.00 |
| 4996 | 02-03 | 1,821.75 |
| 4997 | 02-05 | 396.54 |
| 4998 | 02-05 | 396.54 |
| 4999 | 02-05 | 135.89 |
| 5000 | 02-04 | 32,137.22 |
| 5001 | 02-06 | 300,024.00 |
| 5002 | 02-02 | 431.04 |
| 5003 | 02-13 | 27.10 |
| 5004 | 02-09 | 264.30 |
| 5005 | 02-09 | 3,940.00 |
| 5006 | 02-18 | 50.00 |

| Number | Date | Amount |
|---|---|---|
| 5007 | 02-09 | 501.30 |
| 5008 | 02-13 | 72,997.80 |
| 5009 | 02-12 | 40,080.00 |
| 5010 | 02-10 | 28.32 |
| 5011 | 02-19 | 4,100.00 |
| 5012 | 02-12 | 10,145.84 |
| 5013 | 02-11 | 1,836.00 |
| 5014 | 02-13 | 29,362.13 |
| 5016 * | 02-10 | 135.25 |
| 5017 | 02-11 | 845.27 |
| 5018 | 02-11 | 787.68 |
| 5020 * | 02-10 | 2,000.00 |
| 5021 | 02-11 | 244.63 |
| 5022 | 02-13 | 149.13 |
| 5023 | 02-17 | 2,597.40 |
| 5024 | 02-11 | 1,930.00 |
| 5025 | 02-12 | 3,147.04 |
| 5026 | 02-09 | 9.42 |
| 5027 | 02-11 | 137.86 |
| 5028 | 02-12 | 170.00 |
| 5029 | 02-13 | 825.62 |
| 5030 | 02-11 | 2,097.00 |
| 5031 | 02-10 | 11,947.32 |
| 5032 | 02-09 | 1,154.40 |
| 5033 | 02-11 | 138.20 |
| 5034 | 02-11 | 362.78 |
| 5035 | 02-11 | 292.36 |
| 5036 | 02-11 | 222.73 |
| 5037 | 02-11 | 487.77 |
| 5038 | 02-10 | 467.24 |
| 5039 | 02-11 | 601.98 |
| 5040 | 02-11 | 82.25 |
| 5041 | 02-13 | 1,437.38 |
| 5042 | 02-10 | 23,320.32 |
| 5043 | 02-12 | 334.11 |
| 5044 | 02-24 | 7,044.64 |
| 5045 | 02-20 | 3,156.21 |
| 5046 | 02-12 | 55.00 |
| 5047 | 02-17 | 258.20 |
| 5048 | 02-10 | 1,004.39 |
| 5049 | 02-23 | 5,280.00 |
| 5050 | 02-11 | 22.00 |
| 5051 | 02-11 | 921.18 |
| 5052 | 02-13 | 4,308.00 |
| 5053 | 02-10 | 2,517.90 |
| 5054 | 02-13 | 3.58 |
| 5055 | 02-20 | 17,073.11 |
| 5056 | 02-11 | 100.00 |

DMC 05429



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 • 978-922-2100  Member FDIC

DIRECT MARKETING CONCEPTS, INC
February 27, 2004

Page 3 of 9
2-8000215-86

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 5057 | 02-10 | 396.54 | 5110 * | 02-20 | 373.14 |
| 5058 | 02-11 | 29.10 | 5111 | 02-19 | 46,538.98 |
| 5059 | 02-17 | 1,000.00 | 5112 | 02-23 | 271.40 |
| 5061 * | 02-18 | 3,665.34 | 5113 | 02-19 | 682.50 |
| 5062 | 02-13 | 63.26 | 5114 | 02-19 | 27,600.00 |
| 5063 | 02-17 | 1,370.00 | 5115 | 02-19 | 631.20 |
| 5064 | 02-10 | 600.00 | 5116 | 02-25 | 226.00 |
| 5065 | 02-23 | 42.00 | 5117 | 02-20 | 1,609.65 |
| 5066 | 02-20 | 57.26 | 5118 | 02-20 | 28,411.61 |
| 5067 | 02-17 | 221.62 | 5119 | 02-26 | 1,774.14 |
| 5069 * | 02-25 | 205.87 | 5120 | 02-19 | 8,769.47 |
| 5071 * | 02-24 | 97.43 | 5121 | 02-19 | 19,574.11 |
| 5072 | 02-17 | 40.17 | 5124 * | 02-24 | 39.99 |
| 5073 | 02-18 | 293.87 | 5125 | 02-23 | 39.99 |
| 5075 * | 02-18 | 184.10 | 5126 | 02-25 | 49.98 |
| 5076 | 02-23 | 226.15 | 5128 * | 02-23 | 49.99 |
| 5077 | 02-25 | 258.01 | 5129 | 02-20 | 126.90 |
| 5078 | 02-18 | 168.73 | 5130 | 02-26 | 100.00 |
| 5079 | 02-19 | 25,000.00 | 5131 | 02-26 | 90.00 |
| 5080 | 02-17 | 25,000.00 | 5132 | 02-24 | 20.02 |
| 5081 | 02-17 | 136.16 | 5133 | 02-25 | 40.00 |
| 5082 | 02-24 | 560.87 | 5135 * | 02-23 | 36.00 |
| 5083 | 02-24 | 7,514.91 | 5136 | 02-27 | 96.00 |
| 5084 | 02-17 | 16,127.41 | 5138 * | 02-25 | 21.00 |
| 5085 | 02-17 | 14,006.82 | 5141 * | 02-25 | 39.99 |
| 5086 | 02-20 | 19,789.03 | 5143 * | 02-24 | 49.99 |
| 5087 | 02-23 | 8.10 | 5144 | 02-23 | 35,640.00 |
| 5088 | 02-19 | 7,785.06 | 5145 | 02-24 | 3,679.02 |
| 5089 | 02-20 | 183.38 | 5149 * | 02-19 | 111.00 |
| 5090 | 02-18 | 676.03 | 5150 | 02-23 | 4,956.25 |
| 5091 | 02-19 | 969.99 | 5151 | 02-24 | 796.35 |
| 5092 | 02-19 | 439.09 | 5152 | 02-26 | 6,609.24 |
| 5093 | 02-25 | 5,081.00 | 5153 | 02-27 | 421.46 |
| 5094 | 02-20 | 251.45 | 5155 * | 02-25 | 8,048.75 |
| 5095 | 02-24 | 584.06 | 5156 | 02-26 | 2,456.21 |
| 5096 | 02-24 | 195.66 | 5157 | 02-24 | 5,551.07 |
| 5097 | 02-18 | 130.66 | 5158 | 02-27 | 35,000.00 |
| 5098 | 02-25 | 178.21 | 5159 | 02-26 | 14,108.18 |
| 5099 | 02-24 | 60.00 | 5160 | 02-27 | 308.00 |
| 5100 | 02-20 | 2,181.37 | 5161 | 02-27 | 10,000.00 |
| 5101 | 02-23 | 342.25 | 5163 * | 02-25 | 11,745.00 |
| 5102 | 02-20 | 189.60 | 5164 | 02-23 | 4,901.87 |
| 5103 | 02-19 | 852.59 | 5165 | 02-27 | 14,737.26 |
| 5104 | 02-20 | 15,487.09 | 5166 | 02-24 | 1,553.33 |
| 5105 | 02-23 | 78.75 | 5167 | 02-26 | 1,180.72 |
| 5106 | 02-19 | 9,743.58 | 5168 | 02-20 | 2,928.09 |
| 5107 | 02-25 | 35,000.00 | 5169 | 02-20 | 100,000.00 |
| 5108 | 02-20 | 3,158.39 | 5170 | 02-24 | 510.01 |

DMC 05430

## BEVERLY NATIONAL BANK
EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 • 978-922-2100 Member FDIC

DIRECT MARKETING CONCEPTS, INC
February 27, 2004

Page 4 of 9
2-8000215-86

| Number | Date | Amount | | Number | Date | Amount |
|--------|------|--------|---|--------|------|--------|
| 5171 | 02-23 | 272.28 | | * Skip in check sequence | | |
| 5173 * | 02-27 | 560.00 | | | | |

**DEBITS**

| Date | Description | Subtractions |
|------|-------------|-------------|
| 02-02 | Telephone Transfer | 35,000.00 |
| 02-02 | Preauthorized Wd<br>PAYCHEX-HRS 401(K) 040202<br>0000004039462 | 2,333.85 |
| 02-02 | Preauthorized Wd<br>US POSTAL SERVIC PAYMENT 040131<br>CTAS12788040130 | 14,025.19 |
| 02-03 | Telephone Transfer | 100,000.00 |
| 02-03 | Preauthorized Wd<br>US POSTAL SERVIC PAYMENT 040203<br>CTAS12788040202 | 9,746.32 |
| 02-04 | Preauthorized Wd<br>US POSTAL SERVIC PAYMENT 040204<br>CTAS12788040203 | 6,914.98 |
| 02-05 | Telephone Transfer | 200,000.00 |
| 02-06 | Ib/Tel Transfer<br>TO ACC 02800019093 | 200.00 |
| 02-06 | Preauthorized Wd<br>US POSTAL SERVIC PAYMENT 040206<br>CTAS12788040205 | 19,196.21 |
| 02-09 | Preauthorized Wd<br>PAYCHEX-HRS 401(K) 040209<br>0000004062234 | 2,404.20 |
| 02-10 | Preauthorized Wd<br>US POSTAL SERVIC PAYMENT 040210<br>CTAS12788040209 | 12,511.80 |
| 02-11 | Preauthorized Wd<br>US POSTAL SERVIC PAYMENT 040211<br>CTAS12788040210 | 7,189.86 |
| 02-12 | Telephone Transfer | 225,000.00 |
| 02-12 | Preauthorized Wd<br>US POSTAL SERVIC PAYMENT 040212<br>CTAS12788040211 | 7,105.10 |
| 02-12 | Service Charge<br>STOP PAY CHARGE | 15.00 |
| 02-13 | Ib/Tel Transfer<br>TO ACC 02800019093 | 140,000.00 |
| 02-13 | Preauthorized Wd<br>PAYCHEX-HRS HRS PMT 040213<br>01 04110Z802 | 289.50 |

DMC 05431

**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 · 978-922-2100  Member FDIC

DIRECT MARKETING CONCEPTS, INC                    Page 5 of 9
February 27, 2004                                 2-8000215-86

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 02-13 | Preauthorized Wd | 9,010.17 |
|  | US POSTAL SERVIC PAYMENT 040213 | |
|  | CTAS12788040212 | |
| 02-17 | Preauthorized Wd | 2,351.73 |
|  | PAYCHEX-HRS 401(K) 040217 | |
|  | 0000004082536 | |
| 02-18 | Preauthorized Wd | 3,872.80 |
|  | US POSTAL SERVIC PAYMENT 040218 | |
|  | CTAS12788040217 | |
| 02-19 | Preauthorized Wd | 12,331.65 |
|  | US POSTAL SERVIC PAYMENT 040219 | |
|  | CTAS12788040218 | |
| 02-20 | Ib/Tel Transfer | 135,000.00 |
|  | TO ACC 02800019093 | |
| 02-20 | Preauthorized Wd | 20,558.58 |
|  | US POSTAL SERVIC PAYMENT 040220 | |
|  | CTAS12788040219 | |
| 02-23 | Preauthorized Wd | 482.00 |
|  | CROWN EQUIPMENT CROWN EQI? 040223 | |
|  | 025143 | |
| 02-23 | Preauthorized Wd | 2,369.09 |
|  | PAYCHEX-HRS 401(K) 040223 | |
|  | 0000004100420 | |
| 02-23 | Preauthorized Wd | 10,798.84 |
|  | US POSTAL SERVIC PAYMENT 040221 | |
|  | CTAS12788040220 | |
| 02-24 | Deposit Return Item | 3,500.00 |
| 02-24 | Service Charge | 5.00 |
|  | DEPOSIT RETURN ITE | |
| 02-25 | Telephone Transfer | 50,000.00 |
| 02-25 | Preauthorized Wd | 8,126.15 |
|  | US POSTAL SERVIC PAYMENT 040225 | |
|  | CTAS12788040224 | |
| 02-25 | Service Charge | 15.00 |
|  | STOP PAY CHARGE | |
| 02-26 | Deposit Return Item | 56.38 |
| 02-26 | Service Charge | 5.00 |
|  | DEPOSIT RETURN ITE | |
| 02-26 | Preauthorized Wd | 18,165.29 |
|  | US POSTAL SERVIC PAYMENT 040226 | |
|  | CTAS12788040225 | |
| 02-27 | Preauthorized Wd | 8,065.01 |
|  | US POSTAL SERVIC PAYMENT 040227 | |
|  | CTAS12788040226 | |

DMC 05432



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 • 978-922-2100 Member FDIC

DIRECT MARKETING CONCEPTS, INC
February 27, 2004

Page 6 of 9
2-8000215-86

## CREDITS

| Date | Description | Additions |
|------|-------------|-----------|
| 02-02 | Ib/Tel Transfer | 41,558.00 |
| | FR ACC 02800020423 | |
| 02-02 | Deposit | 900.00 |
| 02-02 | Deposit | 2,400.00 |
| 02-02 | Deposit | 2,982.00 |
| 02-02 | Deposit | 31,335.32 |
| 02-02 | Preauthorized Credit | 234.85 |
| | ECHECK.NET FUNDING 040202 | |
| | 5190710 | |
| 02-02 | Preauthorized Credit | 2,978.00 |
| | ECHECK.NET FUNDING 040202 | |
| | 5190340 | |
| 02-02 | Preauthorized Credit | 9,863.72 |
| | DISCOVER BUS SVC SETTLEMENT 040202 | |
| | 601101316547072 | |
| 02-03 | Ib/Tel Transfer | 177,120.00 |
| | FR ACC 02800020423 | |
| 02-03 | Ib/Tel Transfer | 375,892.00 |
| | FR ACC 02800020423 | |
| 02-03 | Preauthorized Credit | 3,812.71 |
| | DISCOVER BUS SVC SETTLEMENT 040203 | |
| | 601101316547072 | |
| 02-03 | Preauthorized Credit | 6,495.84 |
| | DISCOVER BUS SVC SETTLEMENT 040203 | |
| | 601101316547072 | |
| 02-03 | Preauthorized Credit | 10,187.24 |
| | DISCOVER BUS SVC SETTLEMENT 040203 | |
| | 601101316547072 | |
| 02-04 | Ib/Tel Transfer | 6,744.00 |
| | FR ACC 02800020423 | |
| 02-04 | Preauthorized Credit | 3,662.97 |
| | ECHECK.NET FUNDING 040204 | |
| | 5252940 | |
| 02-05 | Deposit | 101.00 |
| 02-05 | Deposit | 106.32 |
| 02-05 | Deposit | 265.00 |
| 02-05 | Deposit | 652.77 |
| 02-05 | Deposit | 2,871.00 |
| 02-05 | Deposit | 6,144.00 |
| 02-05 | Deposit | 10,497.06 |
| 02-05 | Preauthorized Credit | 1,249.53 |
| | ECHECK.NET FUNDING 040205 | |
| | 5253360 | |

DMC 05433



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 • 978-922-2100 Member FDIC

DIRECT MARKETING CONCEPTS, INC
February 27, 2004

Page 7 of 9
2-8000215-86

| Date | Description | Additions |
|------|-------------|-----------|
| 02-05 | Preauthorized Credit | 8,942.89 |
| | DISCOVER BUS SVC SETTLEMENT 040205 | |
| | 601101316547072 | |
| 02-06 | Ib/Tel Transfer | 51,692.00 |
| | FR ACC 02800020423 | |
| 02-06 | Deposit | 4,320.00 |
| 02-06 | Deposit | 5,835.00 |
| 02-06 | Deposit | 6,000.00 |
| 02-06 | Preauthorized Credit | 8,527.22 |
| | ECHECK.NET FUNDING 040206 | |
| | 5253686 | |
| 02-06 | Preauthorized Credit | 8,949.81 |
| | DISCOVER BUS SVC SETTLEMENT 040206 | |
| | 601101316547072 | |
| 02-09 | Ib/Tel Transfer | 159,186.00 |
| | FR ACC 02800020423 | |
| 02-09 | Preauthorized Credit | 918.39 |
| | ECHECK.NET FUNDING 040209 | |
| | 5254099 | |
| 02-09 | Preauthorized Credit | 10,469.59 |
| | DISCOVER BUS SVC SETTLEMENT 040209 | |
| | 601101316547072 | |
| 02-10 | Preauthorized Credit | 2,069.88 |
| | DISCOVER BUS SVC SETTLEMENT 040210 | |
| | 601101316547072 | |
| 02-10 | Preauthorized Credit | 8,184.44 |
| | DISCOVER BUS SVC SETTLEMENT 040210 | |
| | 601101316547072 | |
| 02-10 | Preauthorized Credit | 8,638.35 |
| | DISCOVER BUS SVC SETTLEMENT 040210 | |
| | 601101316547072 | |
| 02-11 | Deposit | 1,440.00 |
| 02-11 | Deposit | 1,835.00 |
| 02-11 | Deposit | 4,011.50 |
| 02-11 | Deposit | 7,010.00 |
| 02-11 | Preauthorized Credit | 10,411.53 |
| | ECHECK.NET FUNDING 040211 | |
| | 5255450 | |
| 02-12 | Ib/Tel Transfer | 182,656.00 |
| | FR ACC 02800020423 | |
| 02-12 | Preauthorized Credit | 6,779.54 |
| | ECHECK.NET FUNDING 040212 | |
| | 5255877 | |
| 02-12 | Preauthorized Credit | 7,329.39 |
| | DISCOVER BUS SVC SETTLEMENT 040212 | |
| | 601101316547072 | |
| 02-13 | Ib/Tel Transfer | 44,000.00 |
| | FR ACC 02800020423 | |

DMC 05434



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 • 978-922-2100  Member FDIC

DIRECT MARKETING CONCEPTS, INC                    Page 8 of 9
February 27, 2004                                 2-8000215-86

| Date | Description | Additions |
|------|-------------|-----------|
| 02-13 | Ib/Tel Transfer | 140,000.00 |
| | FR ACC 0280020423 | |
| 02-13 | Preauthorized Credit | 822.66 |
| | ECHECK.NET FUNDING 040213 | |
| | 5256162 | |
| 02-13 | Preauthorized Credit | 10,516.12 |
| | DISCOVER BUS SVC SETTLEMENT 040213 | |
| | 601101316547072 | |
| 02-17 | Deposit | 4,000.00 |
| 02-17 | Preauthorized Credit | 3,519.04 |
| | ECHECK.NET FUNDING 040217 | |
| | 5256533 | |
| 02-17 | Preauthorized Credit | 9,184.81 |
| | DISCOVER BUS SVC SETTLEMENT 040217 | |
| | 601101316547072 | |
| 02-18 | Ib/Tel Transfer | 125,583.00 |
| | FR ACC 02800020423 | |
| 02-18 | Ib/Tel Transfer | 210,000.00 |
| | FR ACC 02800020423 | |
| 02-18 | Preauthorized Credit | 3,681.80 |
| | DISCOVER BUS SVC SETTLEMENT 040218 | |
| | 601101316547072 | |
| 02-18 | Preauthorized Credit | 5,848.27 |
| | DISCOVER BUS SVC SETTLEMENT 040218 | |
| | 601101316547072 | |
| 02-18 | Preauthorized Credit | 7,801.37 |
| | DISCOVER BUS SVC SETTLEMENT 040218 | |
| | 601101316547072 | |
| 02-18 | Preauthorized Credit | 31,559.06 |
| | ECHECK.NET FUNDING 040218 | |
| | 5258179 | |
| 02-19 | Deposit | 605.78 |
| 02-19 | Deposit | 1,500.00 |
| 02-19 | Deposit | 2,575.00 |
| 02-19 | Deposit | 3,500.00 |
| 02-19 | Deposit | 6,867.00 |
| 02-19 | Preauthorized Credit | 7,214.76 |
| | DISCOVER BUS SVC SETTLEMENT 040219 | |
| | 601101316547072 | |
| 02-20 | Ib/Tel Transfer | 18,326.00 |
| | FR ACC 02800020423 | |
| 02-20 | Ib/Tel Transfer | 136,399.00 |
| | FR ACC 02800020423 | |
| 02-20 | Preauthorized Credit | 7,343.90 |
| | DISCOVER BUS SVC SETTLEMENT 040220 | |
| | 601101316547072 | |
| 02-23 | Deposit | 56.38 |
| 02-23 | Deposit | 520.00 |

DMC 05435

**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 • 978-922-2100 Member FDIC

DIRECT MARKETING CONCEPTS, INC
February 27, 2004

Page 9 of 9
2-8000215-86

| Date | Description | Additions |
|------|-------------|-----------|
| 02-23 | Deposit | 3,500.00 |
| 02-23 | Deposit | 3,600.00 |
| 02-23 | Preauthorized Credit | 13,959.66 |
| | DISCOVER BUS SVC SETTLEMENT 040223 | |
| | 601101316547072 | |
| 02-24 | Ib/Tel Transfer | 220,000.00 |
| | FR ACC 02800020423 | |
| 02-24 | Deposit | 2,752.37 |
| 02-24 | Deposit | 5,317.28 |
| 02-24 | Preauthorized Credit | 4,676.46 |
| | DISCOVER BUS SVC SETTLEMENT 040224 | |
| | 601101316547072 | |
| 02-24 | Preauthorized Credit | 7,677.66 |
| | DISCOVER BUS SVC SETTLEMENT 040224 | |
| | 601101316547072 | |
| 02-24 | Preauthorized Credit | 9,513.39 |
| | DISCOVER BUS SVC SETTLEMENT 040224 | |
| | 601101316547072 | |
| 02-25 | Preauthorized Credit | 8,804.42 |
| | ECHECK.NET FUNDING 040225 | |
| | 5259174 | |
| 02-26 | Preauthorized Credit | 6,271.83 |
| | ECHECK.NET FUNDING 040226 | |
| | 5259475 | |
| 02-26 | Preauthorized Credit | 7,759.42 |
| | DISCOVER BUS SVC SETTLEMENT 040226 | |
| | 601101316547072 | |
| 02-27 | Ib/Tel Transfer | 180,000.00 |
| | FR ACC 02800020423 | |
| 02-27 | Deposit | 3,500.00 |
| 02-27 | Deposit | 5,915.00 |
| 02-27 | Preauthorized Credit | 6,922.11 |
| | ECHECK.NET FUNDING 040227 | |
| | 5259761 | |
| 02-27 | Preauthorized Credit | 8,246.65 |
| | DISCOVER BUS SVC SETTLEMENT 040227 | |
| | 601101316547072 | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01-30 | 166,358.00 | 02-10 | 216,473.86 | 02-20 | 60,793.20 |
| 02-02 | 164,959.78 | 02-11 | 217,197.50 | 02-23 | 13,994.28 |
| 02-03 | 624,579.53 | 02-12 | 127,011.41 | 02-24 | 232,169.09 |
| 02-04 | 591,543.93 | 02-13 | 63,161.53 | 02-25 | 121,808.60 |
| 02-05 | 404,585.33 | 02-17 | 16,755.87 | 02-26 | 91,294.69 |
| 02-06 | 164,339.56 | 02-18 | 372,613.73 | 02-27 | 226,660.72 |
| 02-09 | 299,617.63 | 02-19 | 249,321.16 | | |

*Thank you for banking with Beverly National Bank*

DMC 05436





**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 02/27/04 |
| PAGE: | 10 |

2/09/04    2597.40

2/02/04    4849    4388.03

2/04/04    4888    3466.34

Back side

Back side    4849

Back side    4888

2/02/04    3577    5.00

2/25/04    4864    69.95

2/10/04    4915    2469.59

Back side    3577

Back side    4864

Back side    4915

2/03/04    3792    69.97

2/10/04    4884    9878.36

2/10/04    4923    26336.00

DMC 05437

Back side    3792

Back side    4884

Back side    4923



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
(978) 922-2100     Member FDIC

| Account Number: | 2800021586 |
| Statement Date: | 02/27/04 |
| PAGE: | 11 |



| 2/02/04 | 4924 | 35000.00 | 2/13/04 | 4931 | 19.99 | 2/06/04 | 4934 | 39.99 |

| Back side | 4924 | Back side | 4931 | Back side | 4934 |

| 2/12/04 | 4927 | 323.98 | 2/06/04 | 4932 | 39.99 | 2/11/04 | 4935 | 49.99 |

| Back side | 4927 | Back side | 4932 | Back side | 4935 |

| 2/11/04 | 4929 | 12.50 | 2/09/04 | 4933 | 39.99 | 2/10/04 | 4936 | 20.00 |

DMC 05438

| Back side | 4929 | Back side | 4933 | Back side | 4936 |



BEVERLY NATIONAL BANK
EARNING YOUR TRUST SINCE 1802
(978) 922-2100     Member FDIC

Account Number:     2800021586
Statement Date:     02/27/04
PAGE:     12



DMC 05439



BEVERLY NATIONAL BANK
EARNING YOUR TRUST SINCE 1802
(978) 922-2100     Member FDIC

| Account Number: | 2800021586 |
| Statement Date: | 02/27/04 |
| PAGE: | 13 |



DMC 05440



# BEVERLY NATIONAL BANK
### EARNING YOUR TRUST SINCE 1802
**(978) 922-2100    Member FDIC**

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 02/27/04 |
| PAGE: | 14 |



| 2/05/04 | 4956 | 35.00 | 2/25/04 | 4959 | 60.00 | 2/12/04 | 4962 | 30.00 |
|---|---|---|---|---|---|---|---|---|
| Back side | 4956 | | Back side | 4959 | | Back side | 4962 | |
| 2/13/04 | 4957 | 30.00 | 2/09/04 | 4960 | 40.00 | 2/04/04 | 4963 | 99.95 |
| Back side | 4957 | | Back side | 4960 | | Back side | 4963 | |
| 2/04/04 | 4958 | 33.00 | 2/13/04 | 4961 | 75.00 | 2/12/04 | 4965 | 99.95 |
| Back side | 4958 | | Back side | 4961 | | Back side | 4965 | |

DMC 05441





## BEVERLY NATIONAL BANK
### EARNING YOUR TRUST SINCE 1802
(978) 922-2100     Member FDIC

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 02/27/04 |
| PAGE: | 16 |



| 2/05/04 | 4975 | 8713.02 | 2/11/04 | 4978 | 147.84 | 2/10/04 | 4981 | 1457.29 |
|---|---|---|---|---|---|---|---|---|
| Back side | 4975 | | Back side | 4978 | | Back side | 4981 | |



| 2/09/04 | 4976 | 3734.14 | 2/06/04 | 4979 | 416.92 | 2/06/04 | 4982 | 5182.70 |
|---|---|---|---|---|---|---|---|---|
| Back side | 4976 | | Back side | 4979 | | Back side | 4982 | |



| 2/09/04 | 4977 | 5684.26 | 2/10/04 | 4980 | 309.09 | 2/04/04 | 4983 | 396.90 |
|---|---|---|---|---|---|---|---|---|
| Back side | 4977 | | Back side | 4980 | | Back side | 4983 | |







DMC 05443



# BEVERLY NATIONAL BANK
### EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 02/27/04 |
| PAGE: | 17 |



| | | |
|---|---|---|
| 2/11/04  4984  5339.99 | 2/05/04  4987  7122.22 | 2/12/04  4990  260.00 |
| Back side  4984 | Back side  4987 | Back side  4990 |
| 2/11/04  4985  24.47 | 2/11/04  4988  41.00 | 2/09/04  4991  8.75 |
| Back side  4985 | Back side  4988 | Back side  4991 |
| 2/05/04  4986  204.00 | 2/05/04  4989  438.97 | 2/23/04  4992  2640.00 |

DMC 05444

| | | |
|---|---|---|
| Back side  4986 | Back side  4989 | Back side  4992 |



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
| Statement Date: | 02/27/04 |
| PAGE: | 18 |



| 2/06/04 | 4993 | 358.00 |
| Back side | 4993 | |
| 2/04/04 | 4994 | 394.18 |
| Back side | 4994 | |
| 2/13/04 | 4995 | 500.00 |
| Back side | 4995 | |
| 2/03/04 | 4996 | 1821.75 |
| Back side | 4996 | |
| 2/05/04 | 4997 | 396.54 |
| Back side | 4997 | |
| 2/05/04 | 4998 | 396.54 |
| Back side | 4998 | |
| 2/05/04 | 4999 | 135.89 |
| Back side | 4999 | |
| 2/04/04 | 5000 | 32137.22 |
| Back side | 5000 | |
| 2/06/04 | 5001 | 300024.00 |
| | DMC 05445 | |
| Back side | 5001 | |



# BEVERLY NATIONAL BANK
### EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 02/27/04 |
| PAGE: | 19 |



| 2/02/04 | 5002 | 431.04 | 2/09/04 | 5005 | 3940.00 | 2/13/04 | 5008 | 72997.80 |
| Back side | 5002 | | Back side | 5005 | | Back side | 5008 | |
| 2/13/04 | 5003 | 27.10 | 2/18/04 | 5006 | 50.00 | 2/12/04 | 5009 | 40080.00 |
| Back side | 5003 | | Back side | 5006 | | Back side | 5009 | |
| 2/09/04 | 5004 | 264.30 | 2/09/04 | 5007 | 501.30 | 2/10/04 | 5010 | 28.32 |

DMC 05446



| Back side | 5004 | | Back side | 5007 | | Back side | 5010 |



BEVERLY NATIONAL BANK
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
| Statement Date: | 02/27/04 |
| PAGE: | 20 |



| 2/19/04 | 5011 | 4100.00 |
| Back side | | 5011 |
| 2/13/04 | 5014 | 29362.13 |
| Back side | | 5014 |
| 2/11/04 | 5018 | 787.68 |
| Back side | | 5018 |

| 2/12/04 | 5012 | 10145.84 |
| Back side | | 5012 |
| 2/10/04 | 5016 | 135.25 |
| Back side | | 5016 |
| 2/10/04 | 5020 | 2000.00 |
| Back side | | 5020 |

| 2/11/04 | 5013 | 1836.00 |
| Back side | | 5013 |
| 2/11/04 | 5017 | 845.27 |
| Back side | | 5017 |
| 2/11/04 | 5021 | 244.63 |
| Back side | | 5021 |

DMC 05447



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
| Statement Date: | 02/27/04 |
| PAGE: | 21 |



| 2/13/04 | 5022 | 149.13 | 2/12/04 | 5025 | 3147.04 | 2/12/04 | 5028 | 170.00 |

| Back side | 5022 | | Back side | 5025 | | Back side | 5028 |



| 2/17/04 | 5023 | 2597.40 | 2/09/04 | 5026 | 9.42 | 2/13/04 | 5029 | 825.62 |

| Back side | 5023 | | Back side | 5026 | | Back side | 5029 |



| 2/11/04 | 5024 | 1930.00 | 2/11/04 | 5027 | 137.86 | 2/11/04 | 5030 | 2097.00 |

| Back side | 5024 | | Back side | 5027 | | Back side | 5030 |



DMC 05448





**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 02/27/04 |
| PAGE: | 22 |



| 2/10/04 | 5031 | 11947.32 | 2/11/04 | 5034 | 362.78 | 2/11/04 | 5037 | 487.77 |
|---|---|---|---|---|---|---|---|---|

| Back side | 5031 | Back side | 5034 | Back side | 5037 |
|---|---|---|---|---|---|

| 2/09/04 | 5032 | 1154.40 | 2/11/04 | 5035 | 292.36 | 2/10/04 | 5038 | 467.24 |
|---|---|---|---|---|---|---|---|---|

| Back side | 5032 | Back side | 5035 | Back side | 5038 |
|---|---|---|---|---|---|

| 2/11/04 | 5033 | 138.20 | 2/11/04 | 5036 | 222.73 | 2/11/04 | 5039 | 601.98 |
|---|---|---|---|---|---|---|---|---|

DMC 05449



| Back side | 5033 | Back side | 5036 | Back side | 5039 |
|---|---|---|---|---|---|



BEVERLY NATIONAL BANK
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

Account Number:    2800021586
Statement Date:    02/27/04
PAGE:    23



| Date | Check | Amount |
|------|-------|--------|
| 2/11/04 | 5040 | 82.25 |
| 2/12/04 | 5043 | 334.11 |
| 2/12/04 | 5046 | 55.00 |
| 2/13/04 | 5041 | 1437.38 |
| 2/24/04 | 5044 | 7044.64 |
| 2/17/04 | 5047 | 258.20 |
| 2/10/04 | 5042 | 23320.32 |
| 2/20/04 | 5045 | 3156.21 |
| 2/10/04 | 5048 | 1004.39 |

DMC 05450



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 02/27/04 |
| PAGE: | 24 |



| 2/23/04 | 5049 | 5280.00 |
| 2/13/04 | 5052 | 4308.00 |
| 2/20/04 | 5055 | 17073.11 |
| Back side | 5049 | |
| Back side | 5052 | |
| Back side | 5055 | |
| 2/11/04 | 5050 | 22.00 |
| 2/10/04 | 5053 | 2517.90 |
| 2/11/04 | 5056 | 100.00 |
| Back side | 5050 | |
| Back side | 5053 | |
| Back side | 5056 | |
| 2/11/04 | 5051 | 921.18 |
| 2/13/04 | 5054 | 3.58 |
| 2/10/04 | 5057 | 396.54 |
| Back side | 5051 | |
| Back side | 5054 | |
| Back side | 5057 | |

DMC 05451



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
| Statement Date: | 02/27/04 |
| PAGE: | 25 |



| 2/11/04 | 5058 | 29.10 | 2/13/04 | 5062 | 63.26 | 2/23/04 | 5065 | 42.00 |

| Back side | 5058 | | Back side | 5062 | | Back side | 5065 |

| 2/17/04 | 5059 | 1000.00 | 2/17/04 | 5063 | 1370.00 | 2/20/04 | 5066 | 57.26 |

| Back side | 5059 | | Back side | 5063 | | Back side | 5066 |

| 2/18/04 | 5061 | 3665.34 | 2/10/04 | 5064 | 600.00 | 2/17/04 | 5067 | 221.62 |

DMC 05452

| Back side | 5061 | | Back side | 5064 | | Back side | 5067 |





| Date | Check # | Amount |
|---|---|---|
| 2/25/04 | 5069 | 205.87 |
| 2/18/04 | 5073 | 293.87 |
| 2/25/04 | 5077 | 258.01 |
| 2/24/04 | 5071 | 97.43 |
| 2/18/04 | 5075 | 184.10 |
| 2/18/04 | 5078 | 168.73 |
| 2/17/04 | 5072 | 40.17 |
| 2/23/04 | 5076 | 226.15 |
| 2/19/04 | 5079 | 25000.00 |

DMC 05453



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
(978) 922-2100     Member FDIC

| Account Number: | 2800021586 |
| --- | --- |
| Statement Date: | 02/27/04 |
| PAGE: | 27 |



| 2/17/04 | 5080 | 25000.00 |
| 2/24/04 | 5083 | 7514.91 |
| 2/20/04 | 5086 | 19789.03 |

Back side 5080      Back side 5083      Back side 5086

| 2/17/04 | 5081 | 136.16 |
| 2/17/04 | 5084 | 16127.41 |
| 2/23/04 | 5087 | 8.10 |

Back side 5081      Back side 5084      Back side 5087

| 2/24/04 | 5082 | 560.87 |
| 2/17/04 | 5085 | 14006.82 |
| 2/19/04 | 5088 | 7785.06 |

DMC 05454

Back side 5082      Back side 5085      Back side 5088



## BEVERLY NATIONAL BANK
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
| Statement Date: | 02/27/04 |
| PAGE: | 28 |



| | | |
|---|---|---|
| 2/20/04  5089  183.38 | 2/19/04  5092  439.09 | 2/24/04  5095  584.06 |
| Back side  5089 | Back side  5092 | Back side  5095 |
| 2/18/04  5090  676.03 | 2/25/04  5093  5081.00 | 2/24/04  5096  195.66 |
| Back side  5090 | Back side  5093 | Back side  5096 |
| 2/19/04  5091  969.99 | 2/20/04  5094  251.45 | 2/18/04  5097  130.66 |

DMC 05455

| Back side  5091 | Back side  5094 | Back side  5097 |



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 02/27/04 |
| PAGE: | 29 |



| 2/25/04 | 5098 | 178.21 | 2/23/04 | 5101 | 342.25 | 2/20/04 | 5104 | 15487.09 |

Back side 5098    Back side 5101    Back side 5104



| 2/24/04 | 5099 | 60.00 | 2/20/04 | 5102 | 189.60 | 2/23/04 | 5105 | 78.75 |

Back side 5099    Back side 5102    Back side 5105



Back side 5099    Back side 5102    Back side 5105



| 2/20/04 | 5100 | 2181.37 | 2/19/04 | 5103 | 852.59 | 2/19/04 | 5106 | 9743.58 |

DMC 05456



Back side 5100    Back side 5103    Back side 5106



Back side 5100    Back side 5103    Back side 5106



BEVERLY NATIONAL BANK
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
| Statement Date: | 02/27/04 |
| PAGE: | 30 |



| 2/25/04 | 5107 | 35000.00 | 2/19/04 | 5111 | 46538.98 | 2/19/04 | 5114 | 27600.00 |

| Back side | 5107 | | Back side | 5111 | | Back side | 5114 |

| 2/20/04 | 5108 | 3158.39 | 2/23/04 | 5112 | 271.40 | 2/19/04 | 5115 | 631.20 |

| Back side | 5108 | | Back side | 5112 | | Back side | 5115 |

| 2/20/04 | 5110 | 373.14 | 2/19/04 | 5113 | 682.50 | 2/25/04 | 5116 | 226.00 |

DMC 05457

| Back side | 5110 | | Back side | 5113 | | Back side | 5116 |



# BEVERLY NATIONAL BANK
### EARNING YOUR TRUST SINCE 1802
**(978) 922-2100**   **Member FDIC**

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 02/27/04 |
| PAGE: | 31 |



| 2/20/04 | 5117 | 1609.65 |
| 2/19/04 | 5120 | 8769.47 |
| 2/23/04 | 5125 | 39.99 |
| 2/20/04 | 5118 | 28411.61 |
| 2/18/04 | 5121 | 19574.11 |
| 2/25/04 | 5126 | 49.98 |
| 2/26/04 | 5119 | 1774.14 |
| 2/24/04 | 5124 | 39.99 |
| 2/23/04 | 5128 | 49.99 |

DMC 05458



## BEVERLY NATIONAL BANK
### EARNING YOUR TRUST SINCE 1802
(978) 922-2100     Member FDIC

| Account Number: | 2800021586 |
| Statement Date: | 02/27/04 |
| PAGE: | 32 |



| 2/20/04 | 5129 | 126.90 | 2/24/04 | 5132 | 20.02 | 2/27/04 | 5136 | 96.00 |

| Back side | 5129 | Back side | 5132 | Back side | 5136 |

| 2/26/04 | 5130 | 100.00 | 2/25/04 | 5133 | 40.00 | 2/25/04 | 5138 | 21.00 |

| Back side | 5130 | Back side | 5133 | Back side | 5138 |

| 2/26/04 | 5131 | 90.00 | 2/23/04 | 5135 | 36.00 | 2/25/04 | 5141 | 39.99 |





DMC 05459

| Back side | 5131 | Back side | 5135 | Back side | 5141 |



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 02/27/04 |
| PAGE: | 33 |



| 2/24/04 | 5143 | 49.99 | 2/19/04 | 5149 | 111.00 | 2/26/04 | 5152 | 6609.24 |
|---|---|---|---|---|---|---|---|---|
| Back side | 5143 | | Back side | 5149 | | Back side | 5152 | |
| 2/23/04 | 5144 | 35640.00 | 2/23/04 | 5150 | 4956.25 | 2/27/04 | 5153 | 421.46 |
| Back side | 5144 | | Back side | 5150 | | Back side | 5153 | |
| 2/24/04 | 5145 | 3679.02 | 2/24/04 | 5151 | 796.35 | 2/25/04 | 5155 | 8048.75 |

DMC 05460

| Back side | 5145 | | Back side | 5151 | | Back side | 5155 | |





DMC 05461



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802

(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 02/27/04 |
| PAGE: | 35 |



| 2/24/04 | 5166 | 1553.33 | 2/20/04 | 5169 | 100000.00 | 2/27/04 | 5173 | 560.00 |
|---|---|---|---|---|---|---|---|---|

Back side   5166      Back side   5169      Back side   5173





| 2/26/04 | 5167 | 1180.72 | 2/24/04 | 5170 | 510.01 |
|---|---|---|---|---|---|

Back side   5167      Back side   5170





| 2/20/04 | 5168 | 2928.09 | 2/23/04 | 5171 | 272.28 |
|---|---|---|---|---|---|

Back side   5168      Back side   5171



DMC 05462

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| CAPPSEALS, INC., )<br><br>Plaintiff, )<br><br>v. )<br><br>DIRECT MARKETING CONCEPTS, INC., )<br>ITV DIRECT, INC., DIRECT )<br>FULFILLMENT, LLC, DONALD )<br>BARRETT, and ROBERT MAIHOS, )<br><br>Defendants. ) | C.A. No. 05-11907-JLT |

**AFFIDAVIT OF SCOTT SILVERMAN**

**EXHIBIT B**

# Direct Marketing Concepts, Inc.
## Supreme Greens Accounting
## Cost of Supreme Greens Product Sold
### Prepared by Wayne P. Callahan 8-9-2004
### For the Period January 2003 through June 2004

| Trans # | Type | Date | Num | Name | Debit |
|---------|------|------|-----|------|-------|
| 9,284 | Check | 06/17/2003 | WIRE | Healthy Solutions, Inc. | 16,250.00 |
| 11,721 | Check | 08/19/2003 | 3953 | Healthy Solutions, Inc. | 1,095.00 |
| 11,934 | Bill | 08/19/2003 | 1057 | Healthy Solutions, Inc. | 81,250.00 |
| 12,860 | Check | 09/26/2003 | WIRE | Direct Business Concepts | 83,382.00 |
| 13,635 | Bill | 09/26/2003 | 2 | Direct Business Concepts | 74,490.00 |
| 13,639 | Bill | 09/26/2003 | 3 | Direct Business Concepts | 13,000.00 |
| 13,638 | Bill | 10/03/2003 | 4 | Direct Business Concepts | 91,260.00 |
| 13,637 | Bill | 10/08/2003 | 5 | Direct Business Concepts | 9,750.00 |
| 13,637 | Bill | 10/08/2003 | 5 | Direct Business Concepts | 3,250.00 |
| 13,636 | Bill | 10/10/2003 | 6 | Direct Business Concepts | 128,609.00 |
| 13,636 | Bill | 10/10/2003 | 6 | Direct Business Concepts | 19,565.00 |
| 14,607 | Bill | 10/17/2003 | 10 | Direct Business Concepts | 65,520.00 |
| 13,716 | Bill | 10/20/2003 | 7 | Direct Business Concepts | 8,502.11 |
| 14,880 | Bill | 10/21/2003 | 11 | Direct Business Concepts | 13,000.00 |
| 14,609 | Bill | 10/24/2003 | 12 | Direct Business Concepts | 265,356.00 |
| 14,610 | Bill | 11/03/2003 | 13 | Direct Business Concepts | 124,020.00 |
| 14,608 | Bill | 11/03/2003 | 9 | Direct Business Concepts | 7,500.00 |
| 14,611 | Bill | 11/07/2003 | 14 | Direct Business Concepts | 158,385.50 |
| 14,788 | Bill | 11/18/2003 | 15 | Direct Business Concepts | 246,480.00 |
| 14,788 | Bill | 11/18/2003 | 15 | Direct Business Concepts | 31,460.00 |
| 14,701 | Check | 11/18/2003 | 4445 | Direct Business Concepts | 98,174.00 |
| 15,081 | Bill | 11/25/2003 | 16 | Direct Business Concepts | 287,400.00 |
| 15,082 | Bill | 12/03/2003 | 17 | Direct Business Concepts | 241,920.00 |
| 15,430 | Bill | 12/08/2003 | 18 | Direct Business Concepts | 214,272.00 |
| 15,859 | Bill | 12/12/2003 | 19 | Direct Business Concepts | 241,920.00 |
| 15,858 | Bill | 12/19/2003 | 20 | Direct Business Concepts | 300,024.00 |
| 16,690 | Bill | 12/31/2003 | 21 | Direct Business Concepts | 300,078.00 |
| 16,691 | Bill | 01/09/2004 | 22 | Direct Business Concepts | 185,472.00 |
| 16,692 | Bill | 01/14/2004 | 23 | Direct Business Concepts | 299,520.00 |
| 16,692 | Bill | 01/14/2004 | 23 | Direct Business Concepts | 24,192.00 |
| 16,693 | Bill | 01/21/2004 | 24 | Direct Business Concepts | 345,600.00 |
| 16,693 | Bill | 01/21/2004 | 24 | Direct Business Concepts | 30,546.00 |
| 16,997 | Bill | 01/29/2004 | 25 | Direct Business Concepts | 288,000.00 |
| 16,997 | Bill | 01/29/2004 | 25 | Direct Business Concepts | 30,216.00 |
| 17,074 | Bill | 02/06/2004 | 26 | Direct Business Concepts | 288,000.00 |
| 17,074 | Bill | 02/06/2004 | 26 | Direct Business Concepts | 30,240.00 |

Total Supreme Green Purchases     4,647,698.61

Ending Inventory 6/30/2004     (672,246.00)

Net Supreme Greens Product Cost     3,975,452.61

**ITV 00554**

Prepared by: Wayne P. Callahan     Date: 8-9-2004

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| CAPPSEALS, INC., | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) |
| | ) |
| DIRECT MARKETING CONCEPTS, INC., | ) |
| ITV DIRECT, INC., DIRECT | ) |
| FULFILLMENT, LLC, DONALD | ) |
| BARRETT, and ROBERT MAIHOS, | ) |
| | ) |
| Defendants. | ) |
| | ) |

C.A. No. 05-11907-JLT

## AFFIDAVIT OF SCOTT SILVERMAN

## EXHIBIT C

**2:12 PM**
**06/21/04**
**Accrual Basis**

**Direct Marketing Concepts, Inc.**
# Find Report
### All Transactions

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill | 02/06/2004 | 26 | Direct Business Concepts | PO 1101 | -318,240.00 not paid |
| Bill | 01/29/2004 | 25 | Direct Business Concepts | PO 1101 | -318,216.00 not paid |
| Bill | 01/21/2004 | 24 | Direct Business Concepts | PO 1101 | -376,146.00 not paid |
| Bill | 01/14/2004 | 23 | Direct Business Concepts | PO 1101 | -323,712.00 not paid |
| Bill | 01/09/2004 | 22 | Direct Business Concepts | PO 1101 | -185,472.00 not paid |
| Bill | 12/31/2003 | 21 | Direct Business Concepts | PO 1101 | -300,078.00 not paid |
| Bill | 12/19/2003 | 20 | Direct Business Concepts | PO 1101 | -300,024.00 |
| Bill | 12/12/2003 | 19 | Direct Business Concepts | PO 1078 | -241,920.00 |
| Bill | 12/08/2003 | 18 | Direct Business Concepts | | -214,272.00 |
| Bill | 12/03/2003 | 17 | Direct Business Concepts | | -241,920.00 |
| Bill | 11/25/2003 | 16 | Direct Business Concepts | | -287,400.00 |
| Bill | 11/18/2003 | 15 | Direct Business Concepts | | -277,940.00 |
| Bill | 11/07/2003 | 14 | Direct Business Concepts | PO 1078 | -158,385.50 |
| Bill | 11/03/2003 | 9 | Direct Business Concepts | | -7,500.00 |
| Bill | 11/03/2003 | 13 | Direct Business Concepts | PO 1078 | -124,020.00 |
| Bill | 10/24/2003 | 12 | Direct Business Concepts | PO 1073 and 1078 | -265,356.00 |
| Bill | 10/21/2003 | 11 | Direct Business Concepts | PO 1076 | -13,000.00 |
| Bill | 10/20/2003 | 7 | Direct Business Concepts | Freight charges for shipping through 10-10-0: | -8,502.11 |
| Bill | 10/17/2003 | 10 | Direct Business Concepts | PO 1071 & 1073 | -65,520.00 |
| Bill | 10/10/2003 | 6 | Direct Business Concepts | PO 1071 | -148,174.00 |
| Bill | 10/08/2003 | 5 | Direct Business Concepts | Cheng | -13,000.00 |
| Bill | 10/03/2003 | 4 | Direct Business Concepts | PO 1063 | -91,260.00 |
| Bill | 09/26/2003 | 2 | Direct Business Concepts | PO 1063 | -74,490.00 |
| Bill | 09/26/2003 | 3 | Direct Business Concepts | PO 1071 | -13,000.00 |
| Bill | 08/19/2003 | 1057 | Healthy Solutions, Inc. | 50% down on PO 1057 | -81,250.00 |
| Bill | 07/15/2003 | 8 | Health Solutions | PO # 1041 50% down | -50,500.00 |
| Bill | 04/08/2003 | | Healthy Solutions, Inc. | Reimbursement for air travel April 9-12 | -1,806.00 |
| Check | 12/29/2003 | WIRE | Direct Business Concepts | | -4,000.00 |
| Check | 12/23/2003 | WIRE | Direct Business Concepts | | -4,000.00 |
| Check | 11/21/2003 | | Direct Business Concepts | | -98,174.00 |
| Check | 09/26/2003 | | Direct Business Concepts | | -83,382.00 |
| Check | 08/19/2003 | 3953 | Healthy Solutions, Inc. | Invoice 08010 | -1,095.00 |
| Check | 06/17/2003 | WIRE | Healthy Solutions, Inc. | | -16,250.00 |

|  |  |  |  |  | **-4,708,004.61** |

ITV 00291

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| CAPPSEALS, INC., | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| DIRECT MARKETING CONCEPTS, INC., | ) | |
| ITV DIRECT, INC., DIRECT | ) | C.A. No. 05-11907-JLT |
| FULFILLMENT, LLC, DONALD | ) | |
| BARRETT, and ROBERT MAIHOS, | ) | |
| | ) | |
| Defendants. | ) | |

**AFFIDAVIT OF SCOTT SILVERMAN**

**EXHIBIT D**

ITV Direct, Inc.

# Purchase Order

900 Cummings Center
Suite B07-U
Beverly, MA  01915

| Date | P.O. No. |
|------|----------|
| 10/8/2003 | 1078 |

**CLOSED**

| Vendor | Ship To |
|--------|---------|
| Healthy Solutions, Inc.<br>11272 Day Lily Street<br>Fontana, CA 92337<br>ATTN:  GREG | Direct Fufillment<br>100 Cummings Center<br>Suite 143H<br>Dock 144Q<br>Beverly, MA  01915 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Supreme Greens (... | SUPREME GREENS PRODUCT (CAPSULES OR POWDER)<br><br>PLEASE SEND US 160,000 bottles of Supreme Greens with MSM on a monthly basis.<br><br>This order is subject to change or cancellation upon 30 days written notice. | 160,000 | 6.50 | 1,040,000.00 |

Thank you.

| **Total** | | $1,040,000.00 |

| Phone # | Fax # |
|---------|-------|
| 978-299-2231 | 978-299-2589 |

ITV 00323

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| CAPPSEALS, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| DIRECT MARKETING CONCEPTS, INC., | ) | |
| ITV DIRECT, INC., DIRECT | ) | C.A. No. 05-11907-JLT |
| FULFILLMENT, LLC, DONALD | ) | |
| BARRETT, and ROBERT MAIHOS, | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

**AFFIDAVIT OF SCOTT SILVERMAN**

**EXHIBIT E**

Direct Marketing Concepts, Inc.

900 Cummings Center
Suite B07-U
Beverly, MA 01915

# Purchase Order

| Date | P.O. No. |
|------|----------|
| 11/21/2003 | 1101 |

| Vendor | Ship To |
|--------|---------|
| Healthy Solutions, Inc.<br>11272 Day Lily Street<br>Fontana, CA 92337<br>ATTN: GREG | Direct Fufillment<br>100 Cummings Center<br>Suite 143H<br>Dock 144Q<br>Beverly, MA 01915 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Supreme Greens (... | SUPREME GREENS WITH MSM - (CAPSULES OR POWDERS)<br><br>PLEASE CONSIDER THIS PURCHASE ORDER A WEEKLY SHIPMENT OF 50,000 UNITS OF SUPREME GREENS WITH MSM<br><br>THIS WILL REPLACE PO NO. 1078<br><br>THIS PURCHASE ORDER IS SUBJECT TO CHANGE OR CANCELLATION UPON 30 DAY WRITTEN NOTICE | 50,000 | 6.50 | 325,000.00 |

Thank you.

**Total**     $325,000.00

| Phone # | Fax # |
|---------|-------|
| 978-299-2231 | 978-299-2589 |

ITV 00379

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| CAPPSEALS, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| DIRECT MARKETING CONCEPTS, INC., | ) | |
| ITV DIRECT, INC., DIRECT | ) | C.A. No. 05-11907-JLT |
| FULFILLMENT, LLC, DONALD | ) | |
| BARRETT, and ROBERT MAIHOS, | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

**AFFIDAVIT OF SCOTT SILVERMAN**

**EXHIBIT F**

# SEYFARTH
### ATTORNEYS   SHAW LLP

World Trade Center East

Two Seaport Lane

Suite 300

Boston, MA  02210-2028

617-946-4800

fax 617-946-4801

www.seyfarth.com

Writer's direct phone

617-946-4992

Writer's e-mail

sgelwick@seyfarth.com

January 5, 2006

**BY HAND**

Scott A. Silverman
Gadsby Hannah LLP
225 Franklin Street
Boston, MA 02210

Re:   **ITV Direct, Inc. v. Health Solutions, LLC, et al.**
       **Cappseals, Inc. v. Healthy Solutions, LLC, et al.**

Dear Scott:

In accordance with my letter to your firm of December 12, 2004, I am enclosing copies of the supplemental financial documents for Direct Marketing Concepts, Inc. ("DMC") bearing bates labels DMC 002808 - 2959.  These documents include clean copies of certain invoices of Wayne Callahan and certain reports generated from DMC's Quickbooks accounting system.  We have not yet received DMC's missing bank statements that were ordered from the bank, and will provide you with copies upon receipt.

In addition, we will be providing you with a privilege log for any documents that we withheld from Wayne Callahan's document production based on the assertion of privilege.

Please do not hesitate to contact me if you have any questions or comments.

Very truly yours,

*Susan Gelwick*

Susan W. Gelwick

Enclosure

BRUSSELS

WASHINGTON, D.C.

SAN FRANCISCO

SACRAMENTO

NEW YORK

LOS ANGELES

HOUSTON

CHICAGO

BOSTON

ATLANTA

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| CAPPSEALS, INC., <br><br> Plaintiff, <br><br> v. <br><br> DIRECT MARKETING CONCEPTS, INC., ITV DIRECT, INC., DIRECT FULFILLMENT, LLC, DONALD BARRETT, and ROBERT MAIHOS, <br><br> Defendants. | ) ) ) ) ) ) ) ) ) ) ) ) )   C.A. No. 05-11907-JLT |

**<u>AFFIDAVIT OF SCOTT SILVERMAN</u>**

**<u>EXHIBIT G</u>**

# SEYFARTH
## ATTORNEYS SHAW LLP

World Trade Center East

Two Seaport Lane

Suite 300

Boston, MA  02210-2028

Writer's direct phone
617-946-4992

617-946-4800

Writer's e-mail
sgelwick@seyfarth.com

fax 617-946-4801

www.seyfarth.com

August 18, 2006

**BY HAND**

Scott A. Silverman
McCarter English
225 Franklin Street
Boston, MA 02210

Re:     **ITV Direct, Inc. v. Health Solutions, LLC, et al.**
        **Cappseals, Inc. v. Healthy Solutions, LLC, et al.**

Dear Scott:

I am enclosing copies of certain bank statements for Direct Marketing Concepts, Inc. ("DMC") for the years 2003 and 2004, which had been missing from our prior production and had been ordered from the bank.  In addition, I am enclosing copies of DMC's 2006 bank statements for its account at Bank of America.  These documents bear bates labels DMC 04904 – DMC 05497.

Please do not hesitate to contact me if you have any questions or comments.

Very truly yours,

*Susan Gelwick*

Susan W. Gelwick

Enclosure

BRUSSELS

WASHINGTON, D.C.

SAN FRANCISCO

SACRAMENTO

NEW YORK

LOS ANGELES

HOUSTON

CHICAGO

BOSTON

ATLANTA

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

CAPPSEALS, INC.,                                    )
                                                    )
                    Plaintiff,                      )
                                                    )
v.                                                  )
                                                    )
DIRECT MARKETING CONCEPTS, INC.,                    )
ITV DIRECT, INC., DIRECT                            )     C.A. No. 05-11907-JLT
FULFILLMENT, LLC, DONALD                            )
BARRETT, and ROBERT MAIHOS,                         )
                                                    )
                    Defendants.                     )
                                                    )

**<u>AFFIDAVIT OF SCOTT SILVERMAN</u>**

**<u>EXHIBIT H</u>**

# BEVERLY NATIONAL BANK
— EARNING YOUR TRUST SINCE 1802 —
240 Cabot Street, Beverly, MA 01915 • 978-922-2100 Member FDIC

Last statement: November 28, 2003
This statement: December 31, 2003
Total days in statement period: 33

Page 1 of 11
2-8000215-86
(181)

Direct inquiries to:
Deposit Operations, 978 922-2100

DIRECT MARKETING CONCEPTS, INC
OPERATING ACCOUNT
900 CUMMINGS CENTER
SUITE B07-U
BEVERLY MA 01915-6198

Beverly National Bank
240 Cabot Street
Beverly, MA  01915-4588

*WHY NOT START THE YEAR OFF RIGHT WITH A COMPLIMENTARY REVIEW OF YOUR BANK ACCOUNTS? PERHAPS THERE IS A BETTER TYPE OF ACCOUNT FOR YOUR CURRENT NEEDS. WE OFFER A VARIETY OF ACCOUNT TYPES THAT CAN SAVE YOU FEES OR EARN INTEREST BASED ON ACTIVITY, BALANCES AND THE WAY YOU WANT TO MANAGE YOUR FINANCES. OUR CUSTOMER SERVICE REPRESENTATIVES WILL BE GLAD TO RECOMMEND THE RIGHT ACCOUNT FOR YOU. CALL OR STOP BY TODAY.*

## Business Checking

| | | |
|---|---|---|
| Account number | 2-8000215-86 | Beginning balance | $8,297.47 |
| Enclosures | 181 | Total additions | 3,287,836.32 |
| Low balance | $-134,680.12 | Total subtractions | 3,040,038.03 |
| | | Ending balance | $256,095.76 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| | 12-09 | 4.80 | 4545 * | 12-03 | 17,008.73 |
| 4152 | 12-02 | 29.99 | 4546 | 12-03 | 10,000.00 |
| 4283 * | 12-10 | 49.95 | 4548 * | 12-11 | 944.50 |
| 4308 * | 12-10 | 1,442.13 | 4551 * | 12-04 | 28,941.18 |
| 4440 * | 12-04 | 31.83 | 4552 | 12-03 | 12,288.11 |
| 4461 * | 12-12 | 634.60 | 4553 | 12-02 | 1,274.87 |
| 4486 * | 12-02 | 439.09 | 4554 | 12-03 | 12,095.43 |
| 4493 * | 12-04 | 74.89 | 4555 | 12-03 | 9,160.80 |
| 4508 * | 12-04 | 4,100.00 | 4556 | 12-03 | 427.50 |
| 4509 | 12-01 | 7,089.96 | 4557 | 12-04 | 25,250.00 |
| 4518 * | 12-02 | 1,167.19 | 4558 | 12-04 | 265,356.00 |
| 4524 * | 12-12 | 3,548.27 | 4559 | 12-08 | 124,020.00 |
| 4527 * | 12-03 | 9,956.10 | 4561 * | 12-04 | 13,000.00 |
| 4532 * | 12-01 | 6,048.00 | 4562 | 12-23 | 209.93 |
| 4536 * | 12-04 | 45,572.91 | 4563 | 12-10 | 99.95 |
| 4538 * | 12-01 | 10,105.20 | 4564 | 12-12 | 149.95 |
| 4543 * | 12-02 | 38,903.54 | 4565 | 12-16 | 99.95 |

DMC 05366



BEVERLY NATIONAL BANK
EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 • 978-922-2100 Member FDIC

DIRECT MARKETING CONCEPTS, INC
December 31, 2003

Page 2 of 11
2-8000215-86

| Number | Date | Amount |
|---|---|---|
| 4566 | 12-10 | 79.80 |
| 4568 * | 12-11 | 72.95 |
| 4569 | 12-10 | 99.95 |
| 4570 | 12-12 | 49.99 |
| 4571 | 12-10 | 49.99 |
| 4572 | 12-11 | 67.00 |
| 4573 | 12-22 | 20.99 |
| 4575 * | 12-24 | 14.99 |
| 4576 | 12-17 | 7.49 |
| 4577 | 12-16 | 30.00 |
| 4578 | 12-12 | 29.00 |
| 4579 | 12-11 | 26.00 |
| 4580 | 12-12 | 60.00 |
| 4581 | 12-12 | 69.95 |
| 4582 | 12-02 | 5,224.25 |
| 4583 | 12-08 | 4,693.00 |
| 4584 | 12-08 | 158,385.50 |
| 4585 | 12-15 | 22,377.00 |
| 4587 * | 12-05 | 509.43 |
| 4588 | 12-05 | 509.43 |
| 4589 | 12-05 | 515.10 |
| 4590 | 12-05 | 1,513.10 |
| 4591 | 12-08 | 1,398.22 |
| 4593 * | 12-17 | 139.87 |
| 4594 | 12-15 | 3,912.48 |
| 4595 | 12-12 | 23,196.68 |
| 4596 | 12-11 | 1,603.29 |
| 4597 | 12-11 | 5,946.00 |
| 4598 | 12-09 | 23.40 |
| 4599 | 12-11 | 778.06 |
| 4600 | 12-15 | 1,370.00 |
| 4601 | 12-18 | 24,020.41 |
| 4602 | 12-15 | 259.84 |
| 4603 | 12-09 | 25,661.23 |
| 4604 | 12-15 | 1,347.65 |
| 4605 | 12-08 | 884.51 |
| 4606 | 12-17 | 8.96 |
| 4607 | 12-12 | 144.00 |
| 4608 | 12-16 | 6,062.23 |
| 4609 | 12-18 | 21,706.37 |
| 4610 | 12-17 | 21,796.26 |
| 4611 | 12-08 | 3,600.00 |
| 4612 | 12-18 | 1,728.00 |
| 4613 | 12-12 | 1,952.60 |
| 4614 | 12-10 | 1,558.73 |
| 4615 | 12-23 | 8,206.95 |
| 4616 | 12-11 | 396.55 |
| 4617 | 12-11 | 396.55 |

| Number | Date | Amount |
|---|---|---|
| 4618 | 12-11 | 401.57 |
| 4621 * | 12-15 | 20,040.00 |
| 4622 | 12-17 | 158,385.50 |
| 4623 | 12-15 | 5,450.00 |
| 4624 | 12-17 | 10,050.52 |
| 4625 | 12-16 | 8,696.20 |
| 4626 | 12-17 | 8,179.80 |
| 4627 | 12-17 | 6,636.49 |
| 4628 | 12-17 | 1,259.00 |
| 4629 | 12-17 | 845.27 |
| 4630 | 12-17 | 787.68 |
| 4631 | 12-17 | 204.75 |
| 4634 * | 12-23 | 144.27 |
| 4635 | 12-16 | 6,463.23 |
| 4636 | 12-16 | 1,136.33 |
| 4637 | 12-17 | 127.50 |
| 4638 | 12-18 | 825.62 |
| 4639 | 12-18 | 852.59 |
| 4640 | 12-22 | 4,833.73 |
| 4641 | 12-19 | 18,197.91 |
| 4642 | 12-18 | 32.00 |
| 4643 | 12-18 | 126.45 |
| 4644 | 12-18 | 240.97 |
| 4645 | 12-19 | 452.30 |
| 4646 | 12-18 | 550.38 |
| 4647 | 12-18 | 454.72 |
| 4648 | 12-18 | 405.30 |
| 4649 | 12-18 | 1,582.30 |
| 4650 | 12-17 | 4,495.50 |
| 4651 | 12-15 | 12,276.11 |
| 4652 | 12-16 | 1,874.05 |
| 4653 | 12-18 | 203.00 |
| 4654 | 12-16 | 1,004.39 |
| 4655 | 12-19 | 15,814.86 |
| 4656 | 12-24 | 2,065.36 |
| 4658 * | 12-17 | 57,389.60 |
| 4659 | 12-17 | 723.85 |
| 4660 | 12-18 | 10,231.25 |
| 4661 | 12-22 | 850.14 |
| 4662 | 12-18 | 676.03 |
| 4663 | 12-16 | 968.99 |
| 4664 | 12-17 | 514.96 |
| 4665 | 12-18 | 17,105.00 |
| 4666 | 12-24 | 277,940.00 |
| 4667 | 12-26 | 50,000.00 |
| 4668 | 12-19 | 519.81 |
| 4669 | 12-19 | 831.00 |
| 4670 | 12-22 | 1,376.03 |

DMC 05367

**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 • 978-922-2100 Member FDIC

DIRECT MARKETING CONCEPTS, INC
December 31, 2003

Page 3 of 11
2-8000215-86

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 4671 | 12-22 | 54.36 | 4707 | 12-23 | 124.73 |
| 4672 | 12-26 | 24,052.81 | 4708 | 12-23 | 32.25 |
| 4674 * | 12-23 | 687.94 | 4709 | 12-23 | 81.60 |
| 4676 * | 12-22 | 433.98 | 4710 | 12-23 | 46,675.51 |
| 4677 | 12-31 | 193.43 | 4715 * | 12-22 | 74.00 |
| 4678 | 12-29 | 1,595.24 | 4716 | 12-29 | 80,500.00 |
| 4679 | 12-24 | 848.27 | 4717 | 12-30 | 2,547.94 |
| 4680 | 12-23 | 520.45 | 4719 * | 12-22 | 1,400.00 |
| 4683 * | 12-23 | 1,867.50 | 4720 | 12-29 | 12,252.39 |
| 4684 | 12-23 | 1,442.63 | 4721 | 12-24 | 2,640.00 |
| 4686 * | 12-22 | 200.83 | 4722 | 12-30 | 30.00 |
| 4688 * | 12-23 | 6,765.32 | 4724 * | 12-29 | 30.00 |
| 4689 | 12-23 | 9,717.12 | 4725 | 12-26 | 56.00 |
| 4690 | 12-23 | 1,688.35 | 4726 | 12-29 | 20.00 |
| 4691 | 12-23 | 3,878.32 | 4727 | 12-26 | 21.00 |
| 4692 | 12-24 | 4,714.62 | 4728 | 12-30 | 29.50 |
| 4693 | 12-22 | 479.45 | 4730 * | 12-31 | 20.00 |
| 4695 * | 12-29 | 264.25 | 4732 * | 12-29 | 30.00 |
| 4696 | 12-22 | 811.65 | 4733 | 12-24 | 26.00 |
| 4697 | 12-24 | 10,000.00 | 4736 * | 12-26 | 149.95 |
| 4699 * | 12-24 | 39.67 | 4737 | 12-24 | 62.50 |
| 4700 | 12-24 | 7,622.99 | 4738 | 12-23 | 31.99 |
| 4702 * | 12-24 | 7,248.77 | 4742 * | 12-31 | 100.00 |
| 4703 | 12-29 | 3,773.52 | 4743 | 12-30 | 689.80 |
| 4704 | 12-23 | 396.55 | 4745 * | 12-29 | 1,344.00 |
| 4705 | 12-23 | 396.55 | * Skip in check sequence | | |
| 4706 | 12-23 | 402.01 | | | |

**DEBITS**

| Date | Description | Subtractions |
|------|-------------|--------------|
| 12-01 | Ib/Tel Transfer | 500.00 |
| | TO ACC 02800020423 | |
| 12-01 | Preauthorized Wd | 21.05 |
| | US POSTAL SERVIC PAYMENT 031129 | |
| | CTAS12788031128 | |
| 12-01 | Preauthorized Wd | 1,360.00 |
| | PAYCHEX-HRS 401(K) 031201 | |
| | 0000003869040 | |
| 12-02 | Preauthorized Wd | 13,511.53 |
| | US POSTAL SERVIC PAYMENT 031202 | |
| | CTAS12788031201 | |
| 12-03 | Ib/Tel Transfer | 500.00 |
| | TO ACC 02800019093 | |
| 12-03 | Preauthorized Wd | 3,729.46 |
| | US POSTAL SERVIC PAYMENT 031203 | |
| | CTAS12788031202 | |

DMC 05368



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 • 978-922-2100 Member FDIC

DIRECT MARKETING CONCEPTS, INC
December 31, 2003

Page 4 of 11
2-8000215-86

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 12-04 | Preauthorized Wd | 4,653.63 |
| | US POSTAL SERVIC PAYMENT 031204 | |
| | CTAS12788031203 | |
| 12-04 | Paid Overdraft Fee | 20.00 |
| | FOR OVERDRAFT CHECK # 0 | |
| 12-04 | Paid Overdraft Fee | 20.00 |
| | FOR OVERDRAFT CHECK # 4558 | |
| 12-05 | Ib/Tel Transfer | 4,000.00 |
| | TO ACC 02800019093 | |
| 12-05 | Ib/Tel Transfer | 45,000.00 |
| | TO ACC 02800019093 | |
| 12-05 | Paid Overdraft Fee | 20.00 |
| | FOR OVERDRAFT CHECK # 4590 | |
| 12-05 | Paid Overdraft Fee | 20.00 |
| | FOR OVERDRAFT CHECK # 4589 | |
| 12-05 | Paid Overdraft Fee | 20.00 |
| | FOR OVERDRAFT CHECK # 4587 | |
| 12-08 | Withdrawal Transfer | 50,000.00 |
| 12-08 | Preauthorized Wd | 14,187.04 |
| | US POSTAL SERVIC PAYMENT 031206 | |
| | CTAS12788031205 | |
| 12-08 | Paid Overdraft Fee | 20.00 |
| | FOR OVERDRAFT CHECK # 0 | |
| 12-08 | Paid Overdraft Fee | 20.00 |
| | FOR OVERDRAFT CHECK # 4584 | |
| 12-09 | Preauthorized Wd | 10,324.72 |
| | US POSTAL SERVIC PAYMENT 031209 | |
| | CTAS12788031208 | |
| 12-10 | Wire Transfer-Out | 70,000.00 |
| | UNION BANK FEE 15.00 | |
| | MARINE BIO | |
| 12-10 | Service Charge | 15.00 |
| | WIRE TRANSFER-OUT | |
| 12-10 | Telephone Transfer | 95,000.00 |
| 12-10 | Preauthorized Wd | 1,360.00 |
| | PAYCHEX-HRS 401(K) 031210 | |
| | 0000003892640 | |
| 12-11 | Preauthorized Wd | 7,991.68 |
| | US POSTAL SERVIC PAYMENT 031211 | |
| | CTAS12788031210 | |
| 12-12 | Service Charge | 5.00 |
| | COLLECTION FEE-CHE | |
| 12-12 | Deposit Return Item | 960.00 |
| | CANADIAN ITEM | |
| 12-12 | Preauthorized Wd | 182.50 |
| | PAYCHEX-HRS HRS PMT 031212 | |
| | 01 04110Z802 | |

DMC 05369



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 • 978-922-2100 Member FDIC

DIRECT MARKETING CONCEPTS, INC
December 31, 2003

Page 5 of 11
2-8000215-86

| Date | Description | Subtractions |
|------|-------------|-------------|
| 12-12 | Preauthorized Wd | 197.52 |
|  | US POSTAL SERVIC PAYMENT 031212 | |
|  | CTAS12788031211 | |
| 12-15 | Telephone Transfer | 200,000.00 |
| 12-15 | Preauthorized Wd | 1,360.00 |
|  | PAYCHEX-HRS 401(K) 031215 | |
|  | 0000003906257 | |
| 12-15 | Preauthorized Wd | 5,315.77 |
|  | US POSTAL SERVIC PAYMENT 031213 | |
|  | CTAS12788031212 | |
| 12-16 | Ib/Tel Transfer | 1,000.00 |
|  | TO ACC 02800020423 | |
| 12-16 | Preauthorized Wd | 6,495.05 |
|  | US POSTAL SERVIC PAYMENT 031216 | |
|  | CTAS12788031215 | |
| 12-17 | Ib/Tel Transfer | 1,745.00 |
|  | TO ACC 02800020423 | |
| 12-17 | Preauthorized Wd | 6,163.30 |
|  | US POSTAL SERVIC PAYMENT 031217 | |
|  | CTAS12788031216 | |
| 12-18 | Preauthorized Wd | 6,352.96 |
|  | US POSTAL SERVIC PAYMENT 031218 | |
|  | CTAS12788031217 | |
| 12-19 | Service Charge | 5.00 |
|  | COLLECTION FEE-CHE | |
| 12-19 | Ib/Tel Transfer | 129,600.00 |
|  | TO ACC 02800019093 | |
| 12-19 | Deposit Return Item | 960.00 |
|  | CANADIAN ITEM | |
| 12-19 | Preauthorized Wd | 5,426.62 |
|  | US POSTAL SERVIC PAYMENT 031219 | |
|  | CTAS12788031218 | |
| 12-22 | Preauthorized Wd | 482.00 |
|  | CROWN EQUIPMENT CROWN EQI? 031222 | |
|  | 025143 | |
| 12-22 | Preauthorized Wd | 4,801.74 |
|  | US POSTAL SERVIC PAYMENT 031220 | |
|  | CTAS12788031219 | |
| 12-23 | Telephone Transfer | 200,000.00 |
| 12-23 | Preauthorized Wd | 1,859.79 |
|  | PAYCHEX-HRS 401(K) 031223 | |
|  | 0000003929159 | |
| 12-23 | Preauthorized Wd | 7,897.01 |
|  | US POSTAL SERVIC PAYMENT 031223 | |
|  | CTAS12788031222 | |
| 12-24 | Ib/Tel Transfer | 135,000.00 |
|  | TO ACC 02800019093 | |

DMC 05370



BEVERLY NATIONAL BANK
EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 · 978-922-2100 Member FDIC

DIRECT MARKETING CONCEPTS, INC
December 31, 2003

Page 6 of 11
2-8000215-86

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 12-24 | Preauthorized Wd | 5,080.27 |
| | US POSTAL SERVIC PAYMENT 031224 | |
| | CTAS12788031223 | |
| 12-26 | Ib/Tel Transfer | 6,000.00 |
| | TO ACC 02800019093 | |
| 12-26 | Preauthorized Wd | 4,198.86 |
| | US POSTAL SERVIC PAYMENT 031225 | |
| | CTAS12788031224 | |
| 12-26 | Paid Overdraft Fee | 20.00 |
| | FOR OVERDRAFT CHECK # 0 | |
| 12-26 | Paid Overdraft Fee | 20.00 |
| | FOR OVERDRAFT CHECK # 4667 | |
| 12-29 | Preauthorized Wd | 1,132.47 |
| | PAYCHEX-HRS 401(K) 031229 | |
| | 0000003943120 | |
| 12-29 | Preauthorized Wd | 8,094.67 |
| | US POSTAL SERVIC PAYMENT 031227 | |
| | CTAS12788031226 | |
| 12-30 | Preauthorized Wd | 7,807.78 |
| | US POSTAL SERVIC PAYMENT 031230 | |
| | CTAS12788031229 | |
| 12-31 | Preauthorized Wd | 14,263.46 |
| | US POSTAL SERVIC PAYMENT 031231 | |
| | CTAS12788031230 | |

## CREDITS

| Date | Description | Additions |
|------|-------------|----------:|
| 12-01 | Ib/Tel Transfer | 300,000.00 |
| | FR ACC 02800020423 | |
| 12-01 | Preauthorized Credit | 3,867.33 |
| | ECHECK.NET FUNDING 031201 | |
| | 5051799 | |
| 12-01 | Preauthorized Credit | 8,454.37 |
| | ECHECK.NET FUNDING 031201 | |
| | 5051474 | |
| 12-01 | Preauthorized Credit | 10,729.73 |
| | DISCOVER BUS SVC SETTLEMENT 031201 | |
| | 601101316547072 | |
| 12-01 | Preauthorized Credit | 23,258.60 |
| | DISCOVER BUS SVC SETTLEMENT 031201 | |
| | 601101316547072 | |
| 12-02 | Ib/Tel Transfer | 9,296.00 |
| | FR ACC 02800020423 | |
| 12-02 | Deposit | 91.62 |
| 12-02 | Deposit | 478.79 |
| 12-02 | Deposit | 3,000.00 |
| 12-02 | Deposit | 6,368.50 |

DMC 05371

## BEVERLY NATIONAL BANK
### EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 • 978-922-2100  Member FDIC

DIRECT MARKETING CONCEPTS, INC
December 31, 2003

Page 7 of 11
2-8000215-86

| Date | Description | Additions |
|------|-------------|-----------|
| 12-02 | Preauthorized Credit | 1,142.15 |
| | DISCOVER BUS SVC SETTLEMENT 031202 | |
| | 601101316547072 | |
| 12-02 | Preauthorized Credit | 6,219.38 |
| | DISCOVER BUS SVC SETTLEMENT 031202 | |
| | 601101316547072 | |
| 12-03 | Ib/Tel Transfer | 3,829.00 |
| | FR ACC 02800020423 | |
| 12-03 | Deposit | 6,675.00 |
| 12-03 | Wire Transfer-IN | 10,000.00 |
| | ORG DIRECT MARKETING | |
| 12-03 | Preauthorized Credit | 1,885.63 |
| | ECHECK.NET FUNDING 031203 | |
| | 5113440 | |
| 12-04 | Preauthorized Credit | 4,660.93 |
| | ECHECK.NET FUNDING 031204 | |
| | 5113868 | |
| 12-04 | Preauthorized Credit | 4,886.62 |
| | DISCOVER BUS SVC SETTLEMENT 031204 | |
| | 601101316547072 | |
| 12-05 | Ib/Tel Transfer | 31,263.00 |
| | FR ACC 02800020423 | |
| 12-05 | Ib/Tel Transfer | 125,637.00 |
| | FR ACC 02800020423 | |
| 12-05 | Preauthorized Credit | 5,646.18 |
| | ECHECK.NET FUNDING 031205 | |
| | 5114117 | |
| 12-05 | Preauthorized Credit | 21,724.68 |
| | DISCOVER BUS SVC SETTLEMENT 031205 | |
| | 601101316547072 | |
| 12-08 | Ib/Tel Transfer | 61,469.00 |
| | FR ACC 02800020423 | |
| 12-08 | Ib/Tel Transfer | 200,000.00 |
| | FR ACC 02800020423 | |
| 12-08 | Preauthorized Credit | 2,828.30 |
| | ECHECK.NET FUNDING 031208 | |
| | 5114537 | |
| 12-08 | Preauthorized Credit | 6,759.80 |
| | DISCOVER BUS SVC SETTLEMENT 031208 | |
| | 601101316547072 | |
| 12-08 | Preauthorized Credit | 10,662.39 |
| | ECHECK.NET FUNDING 031208 | |
| | 5114865 | |
| 12-09 | Ib/Tel Transfer | 12,035.00 |
| | FR ACC 02800020423 | |
| 12-09 | Ib/Tel Transfer | 161,993.00 |
| | FR ACC 02800020423 | |

DMC 05372



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 · 978-922-2100 Member FDIC

DIRECT MARKETING CONCEPTS, INC
December 31, 2003

Page 8 of 11
2-8000215-86

| Date | Description | Additions |
|------|-------------|-----------|
| 12-09 | Wire Transfer-IN | 8,000.00 |
| | ORG DIRECT MARKEING CONCEPTS | |
| 12-09 | Preauthorized Credit | 7,510.44 |
| | DISCOVER BUS SVC SETTLEMENT 031209 | |
| | 601101316547072 | |
| 12-09 | Preauthorized Credit | 8,886.06 |
| | DISCOVER BUS SVC SETTLEMENT 031209 | |
| | 601101316547072 | |
| 12-09 | Preauthorized Credit | 10,247.66 |
| | DISCOVER BUS SVC SETTLEMENT 031209 | |
| | 601101316547072 | |
| 12-09 | Rtn Check-Stop Paymt | 158,385.50 |
| | STOP PAYMENT # 4584 CHECK | |
| 12-10 | Ib/Tel Transfer | 10,341.00 |
| | FR ACC 02800020423 | |
| 12-10 | Deposit | 26.01 |
| 12-10 | Deposit | 570.91 |
| 12-10 | Deposit | 621.02 |
| 12-10 | Deposit | 668.00 |
| 12-10 | Deposit | 960.00 |
| 12-10 | Deposit | 2,880.00 |
| 12-10 | Deposit | 3,662.50 |
| 12-10 | Deposit | 5,550.00 |
| 12-11 | Preauthorized Credit | 736.84 |
| | ECHECK.NET FUNDING 031211 | |
| | 5115316 | |
| 12-11 | Preauthorized Credit | 3,192.95 |
| | DISCOVER BUS SVC SETTLEMENT 031211 | |
| | 601101316547072 | |
| 12-12 | Ib/Tel Transfer | 31,197.00 |
| | FR ACC 02800020423 | |
| 12-12 | Deposit | 79.45 |
| 12-12 | Deposit | 500.00 |
| 12-12 | Deposit | 1,820.00 |
| 12-12 | Deposit | 3,840.00 |
| 12-12 | Wire Transfer-IN | 4,000.00 |
| | ORG DIRECT MARKETING CONCEPTS | |
| 12-12 | Collection Fee-Check | 960.00 |
| | CANADIAN ITEM SENT FOR COLLECTIONS FUNDS AVAILABLE IN | |
| | 2 BUSINESS DAYS US FUNDS | |
| 12-12 | Preauthorized Credit | 10,579.19 |
| | DISCOVER BUS SVC SETTLEMENT 031212 | |
| | 601101316547072 | |
| 12-15 | Ib/Tel Transfer | 199,150.00 |
| | FR ACC 02800020423 | |
| 12-15 | Ib/Tel Transfer | 333,734.00 |
| | FR ACC 02800020423 | |

DMC 05373

# BEVERLY NATIONAL BANK
### EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 • 978-922-2100  Member FDIC

**DIRECT MARKETING CONCEPTS, INC**
December 31, 2003

Page 9 of 11
2-8000215-86

| Date | Description | Additions |
|---|---|---|
| 12-15 | Preauthorized Credit | |
| | ECHECK.NET FUNDING 031215 | 1,125.50 |
| | 5116517 | |
| 12-15 | Preauthorized Credit | |
| | DISCOVER BUS SVC SETTLEMENT 031215 | 7,267.54 |
| | 601101316547072 | |
| 12-15 | Preauthorized Credit | |
| | ECHECK.NET FUNDING 031215 | 18,400.88 |
| | 5116102 | |
| 12-16 | Ib/Tel Transfer | |
| | FR ACC 02800020423 | 8,527.00 |
| 12-16 | Preauthorized Credit | |
| | DISCOVER BUS SVC SETTLEMENT 031216 | 4,275.29 |
| | 601101316547072 | |
| 12-16 | Preauthorized Credit | |
| | DISCOVER BUS SVC SETTLEMENT 031216 | 5,076.54 |
| | 601101316547072 | |
| 12-16 | Preauthorized Credit | |
| | DISCOVER BUS SVC SETTLEMENT 031216 | 9,317.09 |
| | 601101316547072 | |
| 12-17 | Preauthorized Credit | |
| | ECHECK.NET FUNDING 031217 | 14,392.57 |
| | 5116853 | |
| 12-18 | Deposit | |
| 12-18 | Deposit | 646.73 |
| 12-18 | Deposit | 960.00 |
| 12-18 | Deposit | 4,000.00 |
| 12-18 | Deposit | 5,856.00 |
| 12-18 | Preauthorized Credit | 7,282.50 |
| | ECHECK.NET FUNDING 031218 | 2,668.68 |
| | 5117212 | |
| 12-18 | Preauthorized Credit | |
| | DISCOVER BUS SVC SETTLEMENT 031218 | 6,496.58 |
| | 601101316547072 | |
| 12-19 | Ib/Tel Transfer | |
| | FR ACC 02800020423 | 6,897.00 |
| 12-19 | Ib/Tel Transfer | |
| | FR ACC 02800020423 | 11,689.00 |
| 12-19 | Ib/Tel Transfer | |
| | FR ACC 02800020423 | 129,600.00 |
| 12-19 | Deposit | |
| 12-19 | Deposit | 538.20 |
| 12-19 | Deposit | 3,414.00 |
| 12-19 | Wire Transfer-IN | 7,500.00 |
| | ORG DIRECT MARKETING | 5,000.00 |
| 12-19 | Collection Fee-Check | |
| | CANADIAN ITEM SENT FOR COLLECTIONS FUNDS AVAILABLE IN | 960.00 |
| | 2 BUSINESS DAYS US FUNDS | |

DMC 05374



**BEVERLY NATIONAL BANK**
— EARNING YOUR TRUST SINCE 1802 —
240 Cabot Street, Beverly, MA 01915 • 978-922-2100  Member FDIC

DIRECT MARKETING CONCEPTS, INC
December 31, 2003

Page 10 of 11
2-8000215-86

| Date | Description | Additions |
|------|-------------|-----------|
| 12-19 | Preauthorized Credit | 11,562.42 |
| | DISCOVER BUS SVC SETTLEMENT 031219 | |
| | 601101316547072 | |
| 12-22 | Ib/Tel Transfer | 6,550.00 |
| | FR ACC 02800020423 | |
| 12-22 | Ib/Tel Transfer | 46,039.00 |
| | FR ACC 02800020423 | |
| 12-22 | Ib/Tel Transfer | 479,079.00 |
| | FR ACC 02800020423 | |
| 12-22 | Deposit | 10,000.00 |
| 12-22 | Preauthorized Credit | 8,119.25 |
| | ECHECK.NET FUNDING 031222 | |
| | 5118121 | |
| 12-22 | Preauthorized Credit | 10,930.89 |
| | DISCOVER BUS SVC SETTLEMENT 031222 | |
| | 601101316547072 | |
| 12-23 | Ib/Tel Transfer | 23,833.00 |
| | FR ACC 02800020423 | |
| 12-23 | Ib/Tel Transfer | 89,683.00 |
| | FR ACC 02800020423 | |
| 12-23 | Deposit | 280.00 |
| 12-23 | Deposit | 1,500.00 |
| 12-23 | Deposit | 4,371.00 |
| 12-23 | Wire Transfer-IN | 4,000.00 |
| | ORG DIRECT MARKETING CONCEPTS | |
| 12-23 | Preauthorized Credit | 1,653.80 |
| | DISCOVER BUS SVC SETTLEMENT 031223 | |
| | 601101316547072 | |
| 12-23 | Preauthorized Credit | 5,443.93 |
| | DISCOVER BUS SVC SETTLEMENT 031223 | |
| | 601101316547072 | |
| 12-23 | Preauthorized Credit | 8,299.12 |
| | DISCOVER BUS SVC SETTLEMENT 031223 | |
| | 601101316547072 | |
| 12-24 | Ib/Tel Transfer | 3,801.00 |
| | FR ACC 02800020423 | |
| 12-24 | Preauthorized Credit | 4,679.53 |
| | ECHECK.NET FUNDING 031224 | |
| | 5118507 | |
| 12-26 | Ib/Tel Transfer | 3,841.00 |
| | FR ACC 02800019093 | |
| 12-26 | Ib/Tel Transfer | 12,206.00 |
| | FR ACC 02800020423 | |
| 12-26 | Preauthorized Credit | 2,730.20 |
| | ECHECK.NET FUNDING 031226 | |
| | 5118874 | |

DMC 05375

**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 · 978-922-2100  Member FDIC

DIRECT MARKETING CONCEPTS, INC
December 31, 2003

| Date | Description | Additions |
|------|-------------|-----------|
| 12-26 | Preauthorized Credit | 7,878.12 |
| | DISCOVER BUS SVC SETTLEMENT 031226 | |
| | 601101316547072 | |
| 12-29 | Ib/Tel Transfer | 36,733.00 |
| | FR ACC 02800020423 | |
| 12-29 | Ib/Tel Transfer | 288,781.00 |
| | FR ACC 02800020423 | |
| 12-29 | Wire Transfer-IN | 4,000.00 |
| | ORG DIRECT MARKETING | |
| 12-29 | Preauthorized Credit | 13,087.86 |
| | DISCOVER BUS SVC SETTLEMENT 031229 | |
| | 601101316547072 | |
| 12-29 | Preauthorized Credit | 17,335.91 |
| | ECHECK.NET FUNDING 031229 | |
| | 5119829 | |
| 12-29 | Preauthorized Credit | 17,759.49 |
| | DISCOVER BUS SVC SETTLEMENT 031229 | |
| | 601101316547072 | |
| 12-30 | Deposit | 560.95 |
| 12-30 | Deposit | 2,176.00 |
| 12-30 | Deposit | 9,757.50 |
| 12-30 | Preauthorized Credit | 13,005.49 |
| | DISCOVER BUS SVC SETTLEMENT 031230 | |
| | 601101316547072 | |
| 12-31 | Deposit | 3,478.50 |
| 12-31 | Deposit | 6,720.00 |
| 12-31 | Deposit | 7,500.00 |
| 12-31 | Preauthorized Credit | 5,608.73 |
| | ECHECK.NET FUNDING 031231 | |
| | 5120146 | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11-28 | 8,297.47 | 12-10 | 108,522.35 | 12-22 | 620,958.91 |
| 12-01 | 329,483.29 | 12-11 | 93,827.99 | 12-23 | 466,995.99 |
| 12-02 | 295,529.27 | 12-12 | 115,623.57 | 12-24 | 22,173.08 |
| 12-03 | 242,752.77 | 12-15 | 401,592.64 | 12-26 | -35,690.22 |
| 12-04 | -134,720.12 | 12-16 | 394,958.14 | 12-29 | 232,970.50 |
| 12-05 | -2,556.32 | 12-17 | 129,889.41 | 12-30 | 247,365.42 |
| 12-08 | -78,045.10 | 12-18 | 70,706.55 | 12-31 | 256,095.76 |
| 12-09 | 252,998.41 | 12-19 | 76,059.67 | | |

*Thank you for banking with Beverly National Bank*



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

Account Number: 2800021586
Statement Date: 12/31/03
PAGE: 12





Account Number: 2800021586
Statement Date: 12/31/03
PAGE: 13



| | | |
|---|---|---|
| 12/01/03    4509    7089.96 | 12/03/03    4527    9956.10 | 12/01/03    4538    10105.20 |
| Back side    4509 | Back side    4527 | Back side    4538 |
| 12/02/03    4518    1167.19 | 12/01/03    4532    6048.00 | 12/02/03    4543    38903.54 |
| Back side    4518 | Back side    4532 | Back side    4543 |
| 12/12/03    4524    3548.27 | 12/04/03    4536    45572.91 | 12/03/03    4545    17008.73 |
| Back side    4524 | Back side    4536 | Back side    4545 |

DMC 05378



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

Account Number:    2800021586
Statement Date:    12/31/03
PAGE:    14



| 12/03/03 | 4546 | 10000.00 | 12/03/03 | 4552 | 12288.11 | 12/03/03 | 4555 | 9160.80 |
| Back side | 4546 | | Back side | 4552 | | Back side | 4555 | |
| 12/11/03 | 4548 | 944.50 | 12/02/03 | 4553 | 1274.87 | 12/03/03 | 4556 | 427.50 |
| Back side | 4548 | | Back side | 4553 | | Back side | 4556 | |
| 12/04/03 | 4551 | 28941.18 | 12/03/03 | 4554 | 12095.43 | 12/04/03 | 4557 | 25250.00 |

DMC 05379



| Back side | 4551 | | Back side | 4554 | | Back side | 4557 | |



DMC 05380



# BEVERLY NATIONAL BANK
### EARNING YOUR TRUST SINCE 1802
**(978) 922-2100     Member FDIC**

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 12/31/03 |
| PAGE: | 16 |



| | | | | | |
|---|---|---|---|---|---|
| 12/10/03 | 4569 | 99.95 | 12/11/03 | 4572 | 67.00 | 12/17/03 | 4576 | 7.49 |

| Back side 4569 | Back side 4572 | Back side 4576 |

| 12/12/03 | 4570 | 49.99 | 12/22/03 | 4573 | 20.99 | 12/16/03 | 4577 | 30.00 |

| Back side 4570 | Back side 4573 | Back side 4577 |

| 12/10/03 | 4571 | 49.99 | 12/24/03 | 4575 | 14.99 | 12/12/03 | 4578 | 29.00 |

DMC 05381

| Back side 4571 | Back side 4575 | Back side 4578 |



# BEVERLY NATIONAL BANK
### EARNING YOUR TRUST SINCE 1802

(978) 922-2100     Member FDIC

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 12/31/03 |
| PAGE: | 17 |



| | | |
|---|---|---|
| 12/11/03  4579  26.00 | 12/02/03  4582  5224.25 | 12/05/03  4587  509.43 |
| Back side  4579 | Back side  4582 | Back side  4587 |
| 12/12/03  4580  60.00 | 12/08/03  4583  4693.00 | 12/05/03  4588  509.43 |
| Back side  4580 | Back side  4583 | Back side  4588 |
| 12/12/03  4581  69.95 | 12/15/03  4585  22377.00 | 12/05/03  4589  515.10 |
| Back side  4581 | Back side  4585 | Back side  4589 |

DMC 05382



# BEVERLY NATIONAL BANK
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
| Statement Date: | 12/31/03 |
| PAGE: | 18 |



| 12/05/03 | 4590 | 1513.10 |
| 12/15/03 | 4594 | 3912.48 |
| 12/11/03 | 4597 | 5946.00 |
| Back side | 4590 | | Back side | 4594 | | Back side | 4597 |
| 12/08/03 | 4591 | 1398.22 |
| 12/12/03 | 4595 | 23196.68 |
| 12/09/03 | 4598 | 23.40 |
| Back side | 4591 | | Back side | 4595 | | Back side | 4598 |
| 12/17/03 | 4593 | 139.87 |
| 12/11/03 | 4596 | 1603.29 |
| 12/11/03 | 4599 | 778.06 |
| Back side | 4593 | | Back side | 4596 | | Back side | 4599 |

DMC 05383



## BEVERLY NATIONAL BANK
### EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
| Statement Date: | 12/31/03 |
| PAGE: | 19 |



| | | |
|---|---|---|
| 12/15/03  4600  1370.00 | 12/09/03  4603  25661.23 | 12/17/03  4606  8.96 |
| Back side  4600 | Back side  4603 | Back side  4606 |
| 12/18/03  4601  24020.41 | 12/15/03  4604  1347.65 | 12/12/03  4607  144.00 |
| Back side  4601 | Back side  4604 | Back side  4607 |
| 12/15/03  4602  259.84 | 12/08/03  4605  884.51 | 12/16/03  4608  6062.23 |
| | | DMC 05384 |
| Back side  4602 | Back side  4605 | Back side  4608 |



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802

(978) 922-2100     Member FDIC

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 12/31/03 |
| PAGE: | 20 |



| | | |
|---|---|---|
| 12/18/03  4609  21706.37 | 12/18/03  4612  1728.00 | 12/23/03  4615  8206.95 |
| Back side  4609 | Back side  4612 | Back side  4615 |
| 12/17/03  4610  21796.26 | 12/12/03  4613  1952.60 | 12/11/03  4616  396.55 |
| Back side  4610 | Back side  4613 | Back side  4616 |
| 12/08/03  4611  3600.00 | 12/10/03  4614  1558.73 | 12/11/03  4617  396.55 |
| Back side  4611 | Back side  4614 | Back side  4617 |

DMC 05385



## BEVERLY NATIONAL BANK
### EARNING YOUR TRUST SINCE 1802
(978) 922-2100     Member FDIC

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 12/31/03 |
| PAGE: | 21 |



| 12/11/03 | 4618 | 401.57 | 12/15/03 | 4623 | 5450.00 | 12/17/03 | 4626 | 8179.80 |
|---|---|---|---|---|---|---|---|---|
| Back side | 4618 | | Back side | 4623 | | Back side | 4626 | |
| 12/15/03 | 4621 | 20040.00 | 12/17/03 | 4624 | 10050.52 | 12/17/03 | 4627 | 6636.49 |
| Back side | 4621 | | Back side | 4624 | | Back side | 4627 | |
| 12/17/03 | 4622 | 158385.50 | 12/16/03 | 4625 | 8696.20 | 12/17/03 | 4628 | 1259.00 |

DMC 05386

| Back side | 4622 | | Back side | 4625 | | Back side | 4628 | |



# BEVERLY NATIONAL BANK
## EARNING YOUR TRUST SINCE 1802
(978) 922-2100     Member FDIC

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 12/31/03 |
| PAGE: | 22 |



| 12/17/03 | 4629 | 845.27 | 12/23/03 | 4634 | 144.27 | 12/17/03 | 4637 | 127.50 |
|---|---|---|---|---|---|---|---|---|
| Back side | 4629 | | Back side | 4634 | | Back side | 4637 | |
| 12/17/03 | 4630 | 787.68 | 12/16/03 | 4635 | 6463.23 | 12/18/03 | 4638 | 825.62 |
| Back side | 4630 | | Back side | 4635 | | Back side | 4638 | |
| 12/17/03 | 4631 | 204.75 | 12/16/03 | 4636 | 1136.33 | 12/18/03 | 4639 | 852.59 |



| Back side | 4631 | Back side | 4636 | Back side | 4639 |
|---|---|---|---|---|---|

DMC 05387









| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 12/18/03 | 4649 | 1582.30 | 12/16/03 | 4652 | 1874.05 | 12/19/03 | 4655 | 15814.86 |
| Back side | 4649 | | Back side | 4652 | | Back side | 4655 | |
| 12/17/03 | 4650 | 4495.50 | 12/18/03 | 4653 | 203.00 | 12/24/03 | 4656 | 2065.36 |
| Back side | 4650 | | Back side | 4653 | | Back side | 4656 | |
| 12/15/03 | 4651 | 12276.11 | 12/16/03 | 4654 | 1004.39 | 12/17/03 | 4658 | 57389.60 |
| Back side | 4651 | | Back side | 4654 | | Back side | 4658 | |

DMC 05389



BEVERLY NATIONAL BANK
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
| Statement Date: | 12/31/03 |
| PAGE: | 25 |



| | | |
|---|---|---|
| 12/17/03    4659    723.85 | 12/18/03    4662    676.03 | 12/18/03    4665    17105.00 |
| Back side    4659 | Back side    4662 | Back side    4665 |
| 12/18/03    4660    10231.25 | 12/16/03    4663    968.99 | 12/24/03    4666    277940.00 |
| Back side    4660 | Back side    4663 | Back side    4666 |
| 12/22/03    4661    850.14 | 12/17/03    4664    514.96 | 12/26/03    4667    50000.00 |
| Back side    4661 | Back side    4664 | DMC 05390    Back side    4667 |



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

Account Number:    2800021586
Statement Date:    12/31/03
PAGE:              26



| | | |
|---|---|---|
| 12/19/03   4668   519.81 | 12/22/03   4671   54.36 | 12/22/03   4676   433.98 |
| Back side   4668 | Back side   4671 | Back side   4676 |
| 12/19/03   4669   831.00 | 12/26/03   4672   24052.81 | 12/31/03   4677   193.43 |
| Back side   4669 | Back side   4672 | Back side   4677 |
| 12/22/03   4670   1376.03 | 12/23/03   4674   687.94 | 12/29/03   4678   1595.24 |

DMC 05391



| | | |
|---|---|---|
| Back side   4670 | Back side   4674 | Back side   4678 |



BEVERLY NATIONAL BANK
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

Account Number:    2800021586
Statement Date:    12/31/03
PAGE:    27



| | | |
|---|---|---|
| 12/24/03   4679   848.27 | 12/23/03   4684   1442.63 | 12/23/03   4689   9717.12 |
| Back side   4679 | Back side   4684 | Back side   4689 |
| 12/23/03   4680   520.45 | 12/22/03   4686   200.83 | 12/23/03   4690   1688.35 |
| Back side   4680 | Back side   4686 | Back side   4690 |
| 12/23/03   4683   1867.50 | 12/23/03   4688   6765.32 | 12/23/03   4691   3878.32 |
| Back side   4683 | Back side   4688 | Back side   4691 |

DMC 05392



BEVERLY NATIONAL BANK
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

Account Number:    2800021586
Statement Date:    12/31/03
PAGE:    28

| 12/24/03 | 4692 | 4714.62 | 12/22/03 | 4696 | 811.65 | 12/24/03 | 4700 | 7622.99 |
| Back side | 4692 | | Back side | 4696 | | Back side | 4700 | |
| 12/22/03 | 4693 | 479.45 | 12/24/03 | 4697 | 10000.00 | 12/24/03 | 4702 | 7248.77 |
| Back side | 4693 | | Back side | 4697 | | Back side | 4702 | |
| 12/29/03 | 4695 | 264.25 | 12/24/03 | 4699 | 39.67 | 12/29/03 | 4703 | 3773.52 |

DMC 05393

| Back side | 4695 | | Back side | 4699 | | Back side | 4703 | |



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
(978) 922-2100     Member FDIC

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 12/31/03 |
| PAGE: | 29 |



| 12/23/03 | 4704 | 396.55 | 12/23/03 | 4707 | 124.73 | 12/23/03 | 4710 | 46675.51 |
|---|---|---|---|---|---|---|---|---|

| Back side | 4704 | Back side | 4707 | Back side | 4710 |
|---|---|---|---|---|---|



| 12/23/03 | 4705 | 396.55 | 12/23/03 | 4708 | 32.25 | 12/22/03 | 4715 | 74.00 |
|---|---|---|---|---|---|---|---|---|

| Back side | 4705 | Back side | 4708 | Back side | 4715 |
|---|---|---|---|---|---|



| 12/23/03 | 4706 | 402.01 | 12/23/03 | 4709 | 81.60 | 12/29/03 | 4716 | 80500.00 |
|---|---|---|---|---|---|---|---|---|

DMC 05394

| Back side | 4706 | Back side | 4709 | Back side | 4716 |
|---|---|---|---|---|---|









# BEVERLY NATIONAL BANK
### EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 12/31/03 |
| PAGE: | 30 |



| 12/30/03 | 4717 | 2547.94 | 12/24/03 | 4721 | 2640.00 | 12/26/03 | 4725 | 56.00 |
|---|---|---|---|---|---|---|---|---|
| Back side | 4717 | | Back side | 4721 | | Back side | 4725 | |
| 12/22/03 | 4719 | 1400.00 | 12/30/03 | 4722 | 30.00 | 12/29/03 | 4726 | 20.00 |
| Back side | 4719 | | Back side | 4722 | | Back side | 4726 | |
| 12/29/03 | 4720 | 12252.39 | 12/29/03 | 4724 | 30.00 | 12/26/03 | 4727 | 21.00 |



DMC 05395

| Back side | 4720 | Back side | 4724 | Back side | 4727 |
|---|---|---|---|---|---|



BEVERLY NATIONAL BANK
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
| Statement Date: | 12/31/03 |
| PAGE: | 31 |



| 12/30/03 | 4728 | 29.50 | 12/24/03 | 4733 | 26.00 | 12/23/03 | 4738 | 31.99 |
| Back side | 4728 | | Back side | 4733 | | Back side | 4738 | |

| 12/31/03 | 4730 | 20.00 | 12/26/03 | 4736 | 149.95 | 12/31/03 | 4742 | 100.00 |
| Back side | 4730 | | Back side | 4736 | | Back side | 4742 | |

| 12/29/03 | 4732 | 30.00 | 12/24/03 | 4737 | 62.50 | 12/30/03 | 4743 | 689.80 |

DMC 05396



| Back side | 4732 | | Back side | 4737 | | Back side | 4743 | |



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802

(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 12/31/03 |
| PAGE: | 32 |



12/29/03      4745      1344.00



Back side      4745

DMC 05397

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| CAPPSEALS, INC.,<br><br>        Plaintiff,<br><br>v.<br><br>DIRECT MARKETING CONCEPTS, INC.,<br>ITV DIRECT, INC., DIRECT<br>FULFILLMENT, LLC, DONALD<br>BARRETT, and ROBERT MAIHOS,<br><br>        Defendants. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)   C.A. No. 05-11907-JLT |

**AFFIDAVIT OF SCOTT SILVERMAN**

**EXHIBIT I**

## BEVERLY NATIONAL BANK
EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 • 978-922-2100  Member FDIC

Last statement: December 31, 2003
This statement: January 30, 2004
Total days in statement period: 30

Page 1 of 9
2-8000215-86
(183)

DIRECT MARKETING CONCEPTS, INC
OPERATING ACCOUNT
900 CUMMINGS CENTER
SUITE B07-U
BEVERLY MA 01915-6198

Direct inquiries to:
Deposit Operations, 978 922-2100

Beverly National Bank
240 Cabot Street
Beverly, MA  01915-4588

*WHY NOT START THE YEAR OFF RIGHT WITH A COMPLIMENTARY REVIEW OF YOUR BANK ACCOUNTS? PERHAPS THERE IS A BETTER TYPE OF ACCOUNT FOR YOUR CURRENT NEEDS. WE OFFER A VARIETY OF ACCOUNT TYPES THAT CAN SAVE YOU FEES OR EARN INTEREST BASED ON ACTIVITY, BALANCES AND THE WAY YOU WANT TO MANAGE YOUR FINANCES. OUR CUSTOMER SERVICE REPRESENTATIVES WILL BE GLAD TO RECOMMEND THE RIGHT ACCOUNT FOR YOU. CALL OR STOP BY TODAY.*

## Business Checking

| | | | | |
|---|---|---|---|---|
| Account number | 2-8000215-86 | Beginning balance | $256,095.76 |
| Enclosures | 183 | Total additions | 2,810,893.89 |
| Low balance | $58,167.58 | Total subtractions | 2,900,631.65 |
| | | Ending balance | $166,358.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 4221 | 01-29 | 250.00 | 4723 * | 01-05 | 60.00 |
| 4463 * | 01-30 | 313.53 | 4729 * | 01-20 | 30.00 |
| 4586 * | 01-05 | 5,728.00 | 4731 * | 01-08 | 30.00 |
| 4632 * | 01-05 | 2,000.00 | 4735 * | 01-06 | 39.99 |
| 4633 | 01-05 | 155.55 | 4739 * | 01-12 | 49.99 |
| 4657 * | 01-30 | 225.58 | 4740 | 01-07 | 49.99 |
| 4673 * | 01-05 | 2,498.00 | 4741 | 01-06 | 3,597.31 |
| 4675 * | 01-14 | 395.00 | 4744 * | 01-09 | 5,320.00 |
| 4681 * | 01-05 | 186.66 | 4747 * | 01-02 | 100,000.00 |
| 4682 | 01-02 | 408.40 | 4758 * | 01-06 | 2,694.92 |
| 4685 * | 01-02 | 1,454.20 | 4759 | 01-09 | 12,699.54 |
| 4687 * | 01-07 | 144.69 | 4761 * | 01-05 | 13,526.66 |
| 4694 * | 01-07 | 6,172.00 | 4762 | 01-07 | 462.00 |
| 4712 * | 01-14 | 14,089.28 | 4763 | 01-12 | 671.43 |
| 4713 | 01-02 | 44,200.00 | 4764 | 01-06 | 2,680.03 |
| 4714 | 01-06 | 12,372.68 | 4765 | 01-06 | 16,973.47 |
| 4718 * | 01-05 | 44,975.28 | 4767 * | 01-13 | 2,000.00 |

DMC 05398

**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 • 978-922-2100  Member FDIC

DIRECT MARKETING CONCEPTS, INC
January 30, 2004

Page 2 of 9
2-8000215-86

| Number | Date | Amount |  | Number | Date | Amount |
|--------|------|--------|--|--------|------|--------|
| 4768 | 01-06 | 100.79 |  | 4818 | 01-16 | 4,990.36 |
| 4769 | 01-08 | 161.56 |  | 4819 | 01-13 | 14,959.09 |
| 4770 | 01-13 | 760.50 |  | 4820 | 01-13 | 22,042.30 |
| 4771 | 01-06 | 2,888.69 |  | 4821 | 01-15 | 150.38 |
| 4772 | 01-08 | 287,400.00 |  | 4822 | 01-14 | 200.87 |
| 4773 | 01-22 | 18.63 |  | 4823 | 01-15 | 24,237.23 |
| 4774 | 01-09 | 10,070.01 |  | 4824 | 01-12 | 6,883.50 |
| 4775 | 01-07 | 831.13 |  | 4825 | 01-13 | 175.00 |
| 4776 | 01-09 | 288.99 |  | 4826 | 01-13 | 138.40 |
| 4777 | 01-07 | 560.82 |  | 4827 | 01-14 | 845.27 |
| 4778 | 01-07 | 439.71 |  | 4828 | 01-14 | 787.68 |
| 4779 | 01-07 | 620.63 |  | 4829 | 01-16 | 20.00 |
| 4780 | 01-12 | 391.77 |  | 4830 | 01-16 | 263.20 |
| 4781 | 01-07 | 319.32 |  | 4831 | 01-20 | 477.00 |
| 4782 | 01-08 | 1,546.62 |  | 4832 | 01-16 | 286.18 |
| 4783 | 01-07 | 512.14 |  | 4833 | 01-16 | 373.05 |
| 4784 | 01-05 | 3,891.18 |  | 4834 | 01-16 | 149.13 |
| 4785 | 01-07 | 184.28 |  | 4835 | 01-16 | 184.21 |
| 4786 | 01-06 | 20,178.00 |  | 4836 | 01-21 | 80.46 |
| 4787 | 01-09 | 375.00 |  | 4837 | 01-13 | 4,791.53 |
| 4788 | 01-08 | 194.40 |  | 4838 | 01-16 | 1,502.11 |
| 4789 | 01-12 | 195.26 |  | 4839 | 01-13 | 684.00 |
| 4790 | 01-09 | 73.50 |  | 4840 | 01-15 | 190.00 |
| 4791 | 01-09 | 8,769.18 |  | 4841 | 01-15 | 825.62 |
| 4792 | 01-09 | 3,722.96 |  | 4842 | 01-13 | 9,899.07 |
| 4793 | 01-12 | 99.49 |  | 4843 | 01-20 | 33,071.28 |
| 4794 | 01-02 | 5,488.75 |  | 4844 | 01-14 | 35,000.00 |
| 4795 | 01-06 | 565.69 |  | 4845 | 01-14 | 87.93 |
| 4796 | 01-06 | 1,157.93 |  | 4846 | 01-14 | 308.88 |
| 4797 | 01-06 | 36,489.09 |  | 4847 | 01-23 | 22,219.15 |
| 4798 | 01-14 | 17,152.00 |  | 4848 | 01-26 | 30,650.87 |
| 4800 * | 01-14 | 16,875.00 |  | 4850 * | 01-15 | 75.00 |
| 4801 | 01-05 | 3,600.00 |  | 4851 | 01-20 | 16,875.00 |
| 4802 | 01-07 | 5,050.00 |  | 4852 | 01-22 | 80,500.00 |
| 4803 | 01-08 | 562.18 |  | 4853 | 01-13 | 1,004.39 |
| 4805 * | 01-06 | 11,224.58 |  | 4854 | 01-30 | 13,764.76 |
| 4806 | 01-14 | 3,665.34 |  | 4855 | 01-20 | 10,000.00 |
| 4807 | 01-13 | 58.00 |  | 4856 | 01-22 | 658.75 |
| 4808 | 01-08 | 5,485.00 |  | 4857 | 01-13 | 1,115.63 |
| 4809 | 01-14 | 241,920.00 |  | 4858 | 01-16 | 34,615.18 |
| 4810 | 01-14 | 66.90 |  | 4859 | 01-14 | 386.58 |
| 4811 | 01-23 | 50,000.00 |  | 4860 | 01-14 | 37,340.60 |
| 4812 | 01-20 | 438.45 |  | 4861 | 01-12 | 745.50 |
| 4813 | 01-12 | 10,000.00 |  | 4862 | 01-22 | 7,500.00 |
| 4814 | 01-14 | 2,100.00 |  | 4863 | 01-20 | 40,080.00 |
| 4815 | 01-15 | 27.38 |  | 4865 * | 01-14 | 11,603.00 |
| 4816 | 01-16 | 4,100.00 |  | 4866 | 01-20 | 188.51 |
| 4817 | 01-14 | 685.00 |  | 4867 | 01-22 | 214,272.00 |



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 • 978-922-2100 Member FDIC

DIRECT MARKETING CONCEPTS, INC
January 30, 2004

Page 3 of 9
2-8000215-86

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 4868 | 01-20 | 672.00 | 4897 | 01-21 | 171.26 |
| 4869 | 01-28 | 57.99 | 4898 | 01-23 | 1,370.00 |
| 4870 | 01-21 | 331.97 | 4899 | 01-29 | 225.00 |
| 4871 | 01-20 | 6,300.00 | 4900 | 01-23 | 34,527.00 |
| 4872 | 01-22 | 650.32 | 4901 | 01-26 | 33,000.00 |
| 4873 | 01-22 | 3,291.95 | 4902 | 01-22 | 737.35 |
| 4874 | 01-23 | 48.53 | 4903 | 01-23 | 571.05 |
| 4875 | 01-22 | 676.03 | 4904 | 01-29 | 3,231.81 |
| 4876 | 01-23 | 239.99 | 4905 | 01-26 | 42.48 |
| 4877 | 01-22 | 655.32 | 4906 | 01-30 | 1,810.99 |
| 4878 | 01-22 | 1,826.64 | 4907 | 01-26 | 968.99 |
| 4879 | 01-21 | 38.25 | 4908 | 01-27 | 165.00 |
| 4880 | 01-30 | 9,970.94 | 4909 | 01-29 | 177.68 |
| 4881 | 01-27 | 4,991.93 | 4910 | 01-27 | 1,300.00 |
| 4882 | 01-21 | 4,736.50 | 4911 | 01-30 | 6,065.57 |
| 4883 | 01-27 | 407.02 | 4912 | 01-27 | 778.30 |
| 4885 * | 01-23 | 140.00 | 4913 | 01-28 | 70,000.00 |
| 4886 | 01-28 | 34,020.00 | 4914 | 01-26 | 9,635.50 |
| 4887 | 01-21 | 201.57 | 4916 * | 01-29 | 35,183.86 |
| 4889 * | 01-22 | 3,565.50 | 4917 | 01-27 | 120.77 |
| 4890 | 01-22 | 48.38 | 4918 | 01-27 | 2,475.00 |
| 4891 | 01-23 | 1,821.75 | 4919 | 01-23 | 25,000.00 |
| 4892 | 01-29 | 8,711.10 | 4920 | 01-22 | 25,000.00 |
| 4893 | 01-21 | 65.20 | 4921 | 01-27 | 5,000.00 |
| 4894 | 01-21 | 79.98 | 4925 * | 01-30 | 241,920.00 |
| 4895 | 01-21 | 1,125.00 | 4926 | 01-30 | 111.00 |
| 4896 | 01-21 | 7,271.15 | | | |

* Skip in check sequence

**DEBITS**

| Date | Description | Subtractions |
|------|-------------|--------------|
| 01-02 | Ib/Tel Transfer | 85,700.00 |
| | TO ACC 02800019093 | |
| 01-02 | Preauthorized Wd | 9,117.83 |
| | US POSTAL SERVIC PAYMENT 040101 | |
| | CTAS12788031231 | |
| 01-05 | Preauthorized Wd | 2,160.00 |
| | PAYCHEX-HRS 401(K) 040105 | |
| | 0000003958323 | |
| 01-05 | Preauthorized Wd | 7,055.91 |
| | US POSTAL SERVIC PAYMENT 040103 | |
| | CTAS12788040102 | |
| 01-07 | Preauthorized Wd | 16,653.28 |
| | US POSTAL SERVIC PAYMENT 040107 | |
| | CTAS12788040106 | |
| 01-08 | Preauthorized Wd | 8,306.34 |
| | US POSTAL SERVIC PAYMENT 040108 | |
| | CTAS12788040107 | |

DMC 05400



## BEVERLY NATIONAL BANK
### EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 • 978-922-2100 Member FDIC

DIRECT MARKETING CONCEPTS, INC.

January 30, 2004

Page 4 of 9

2-8000215-86

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 01-09 | Ib/Tel Transfer | 150,000.00 |
| | TO ACC 02800019093 | |
| 01-12 | Deposit Return Item | 30.00 |
| 01-12 | Service Charge | 5.00 |
| | DEPOSIT RETURN ITE | |
| 01-12 | Preauthorized Wd | 2,742.29 |
| | PAYCHEX-HRS 401(K) 040112 | |
| | 0000003980949 | |
| 01-12 | Preauthorized Wd | 4,754.30 |
| | US POSTAL SERVIC PAYMENT 040110 | |
| | CTAS12788040109 | |
| 01-13 | Preauthorized Wd | 16,545.25 |
| | US POSTAL SERVIC PAYMENT 040113 | |
| | CTAS12788040112 | |
| 01-15 | Ib/Tel Transfer | 153,000.00 |
| | TO ACC 02800020423 | |
| 01-15 | Preauthorized Wd | 19,998.38 |
| | US POSTAL SERVIC PAYMENT 040115 | |
| | CTAS12788040114 | |
| 01-16 | Preauthorized Wd | 289.50 |
| | PAYCHEX-HRS HRS PMT 040116 | |
| | 01 04110Z802 | |
| 01-20 | Preauthorized Wd | 2,160.00 |
| | PAYCHEX-HRS 401(K) 040120 | |
| | 0000004003344 | |
| 01-20 | Preauthorized Wd | 8,445.20 |
| | US POSTAL SERVIC PAYMENT 040117 | |
| | CTAS12788040116 | |
| 01-21 | Preauthorized Wd | 482.00 |
| | CROWN EQUIPMENT CROWN EQI? 040121 | |
| | 025143 | |
| 01-21 | Preauthorized Wd | 25,577.18 |
| | US POSTAL SERVIC PAYMENT 040121 | |
| | CTAS12788040120 | |
| 01-22 | Ib/Tel Transfer | 100.00 |
| | TO ACC 02800020423 | |
| 01-23 | Preauthorized Wd | 17,968.59 |
| | US POSTAL SERVIC PAYMENT 040123 | |
| | CTAS12788040122 | |
| 01-26 | Preauthorized Wd | 2,469.85 |
| | PAYCHEX-HRS 401(K) 040126 | |
| | 0000004022581 | |
| 01-27 | Preauthorized Wd | 3,185.69 |
| | US POSTAL SERVIC PAYMENT 040127 | |
| | CTAS12788040126 | |
| 01-28 | Preauthorized Wd | 16,636.31 |
| | US POSTAL SERVIC PAYMENT 040128 | |
| | CTAS12788040127 | |

DMC 05401



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 • 978-922-2100  Member FDIC

DIRECT MARKETING CONCEPTS, INC
January 30, 2004

Page 5 of 9
2-8000215-86

| Date | Description | Subtractions |
|------|-------------|--------------|
| 01-30 | Preauthorized Wd | 10,756.45 |
| | US POSTAL SERVIC PAYMENT 040130 | |
| | CTAS12788040129 | |

**CREDITS**

| Date | Description | Additions |
|------|-------------|-----------|
| 01-02 | Ib/Tel Transfer | 4,050.00 |
| | FR ACC 02800020423 | |
| 01-02 | Ib/Tel Transfer | 4,166.00 |
| | FR ACC 02800019093 | |
| 01-02 | Ib/Tel Transfer | 19,540.00 |
| | FR ACC 02800020423 | |
| 01-02 | Preauthorized Credit | 2,376.22 |
| | ECHECK.NET FUNDING 040102 | |
| | 5120492 | |
| 01-02 | Preauthorized Credit | 6,400.08 |
| | ECHECK.NET FUNDING 040102 | |
| | 5120785 | |
| 01-02 | Preauthorized Credit | 11,908.70 |
| | DISCOVER BUS SVC SETTLEMENT 040102 | |
| | 601101316547072 | |
| 01-05 | Ib/Tel Transfer | 29,435.00 |
| | FR ACC 02800020423 | |
| 01-05 | Ib/Tel Transfer | 445,500.00 |
| | FR ACC 02800020423 | |
| 01-05 | Deposit | 500.00 |
| 01-05 | Deposit | 3,000.00 |
| 01-05 | Deposit | 4,376.70 |
| 01-05 | Preauthorized Credit | 4,684.22 |
| | ECHECK.NET FUNDING 040105 | |
| | 5183188 | |
| 01-05 | Preauthorized Credit | 7,405.98 |
| | DISCOVER BUS SVC SETTLEMENT 040105 | |
| | 601101316547072 | |
| 01-05 | Preauthorized Credit | 10,564.18 |
| | DISCOVER BUS SVC SETTLEMENT 040105 | |
| | 601101316547072 | |
| 01-06 | Ib/Tel Transfer | 23,680.00 |
| | FR ACC 02800020423 | |
| 01-06 | Preauthorized Credit | 10,219.10 |
| | DISCOVER BUS SVC SETTLEMENT 040106 | |
| | 601101316547072 | |
| 01-06 | Preauthorized Credit | 11,543.65 |
| | DISCOVER BUS SVC SETTLEMENT 040106 | |
| | 601101316547072 | |
| 01-07 | Ib/Tel Transfer | 12,468.00 |
| | FR ACC 02800020423 | |

DMC 05402



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 • 978-922-2100　Member FDIC

DIRECT MARKETING CONCEPTS, INC
January 30, 2004

Page 6 of 9
2-8000215-86

| Date | Description | Additions |
|------|-------------|-----------|
| 01-07 | Deposit | 423.00 |
| 01-07 | Deposit | 842.49 |
| 01-07 | Deposit | 1,000.00 |
| 01-07 | Deposit | 3,000.00 |
| 01-07 | Deposit | 6,340.00 |
| 01-07 | Preauthorized Credit<br>DISCOVER BUS SVC SETTLEMENT 040107<br>601101316547072 | 4,283.52 |
| 01-08 | Preauthorized Credit<br>ECHECK.NET FUNDING 040108<br>5183697 | 5,652.19 |
| 01-08 | Preauthorized Credit<br>DISCOVER BUS SVC SETTLEMENT 040108<br>601101316547072 | 7,047.60 |
| 01-09 | Ib/Tel Transfer<br>FR ACC 02800020423 | 25,996.00 |
| 01-09 | Ib/Tel Transfer<br>FR ACC 02800020423 | 203,000.00 |
| 01-09 | Deposit | 60.00 |
| 01-09 | Deposit | 188.95 |
| 01-09 | Deposit | 201.92 |
| 01-09 | Deposit | 2,300.00 |
| 01-09 | Deposit | 9,544.00 |
| 01-09 | Preauthorized Credit<br>ECHECK.NET FUNDING 040109<br>5183975 | 1,289.66 |
| 01-09 | Preauthorized Credit<br>DISCOVER BUS SVC SETTLEMENT 040109<br>601101316547072 | 9,490.12 |
| 01-12 | Ib/Tel Transfer<br>FR ACC 02800020423 | 533,465.00 |
| 01-12 | Preauthorized Credit<br>ECHECK.NET FUNDING 040112<br>5184264 | 423.43 |
| 01-12 | Preauthorized Credit<br>ECHECK.NET FUNDING 040112<br>5184541 | 2,182.49 |
| 01-12 | Preauthorized Credit<br>DISCOVER BUS SVC SETTLEMENT 040112<br>601101316547072 | 12,375.19 |
| 01-13 | Preauthorized Credit<br>DISCOVER BUS SVC SETTLEMENT 040113<br>601101316547072 | 3,467.82 |
| 01-13 | Preauthorized Credit<br>DISCOVER BUS SVC SETTLEMENT 040113<br>601101316547072 | 9,436.24 |

DMC 05403



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 • 978-922-2100  Member FDIC

DIRECT MARKETING CONCEPTS, INC                    Page 7 of 9
January 30, 2004                                  2-8000215-86

| Date | Description | Additions |
|------|-------------|-----------|
| 01-13 | Preauthorized Credit | 9,813.31 |
|  | DISCOVER BUS SVC SETTLEMENT 040113 |  |
|  | 601101316547072 |  |
| 01-13 | Preauthorized Credit | 14,856.18 |
|  | DISCOVER BUS SVC SETTLEMENT 040113 |  |
|  | 601101316547072 |  |
| 01-14 | Deposit | 1,070.00 |
| 01-14 | Deposit | 2,121.00 |
| 01-14 | Deposit | 5,812.50 |
| 01-14 | Preauthorized Credit | 1,139.02 |
|  | ECHECK.NET FUNDING 040114 |  |
|  | 5184855 |  |
| 01-14 | Preauthorized Credit | 3,257.16 |
|  | DISCOVER BUS SVC SETTLEMENT 040114 |  |
|  | 601101316547072 |  |
| 01-15 | Ib/Tel Transfer | 20,288.00 |
|  | FR ACC 02800020423 |  |
| 01-15 | Preauthorized Credit | 9,860.94 |
|  | DISCOVER BUS SVC SETTLEMENT 040115 |  |
|  | 601101316547072 |  |
| 01-15 | Preauthorized Credit | 10,678.66 |
|  | ECHECK.NET FUNDING 040115 |  |
|  | 5185177 |  |
| 01-16 | Ib/Tel Transfer | 14,416.00 |
|  | FR ACC 02800020423 |  |
| 01-16 | Ib/Tel Transfer | 279,823.00 |
|  | FR ACC 02800020423 |  |
| 01-16 | Deposit | 621.02 |
| 01-16 | Deposit | 2,000.00 |
| 01-16 | Deposit | 2,721.36 |
| 01-16 | Preauthorized Credit | 3,275.72 |
|  | ECHECK.NET FUNDING 040116 |  |
|  | 5185518 |  |
| 01-16 | Preauthorized Credit | 7,942.77 |
|  | DISCOVER BUS SVC SETTLEMENT 040116 |  |
|  | 601101316547072 |  |
| 01-20 | Ib/Tel Transfer | 100,000.00 |
|  | FR ACC 02800020423 |  |
| 01-20 | Preauthorized Credit | 3,991.63 |
|  | ECHECK.NET FUNDING 040120 |  |
|  | 5186884 |  |
| 01-20 | Preauthorized Credit | 4,791.77 |
|  | ECHECK.NET FUNDING 040120 |  |
|  | 5186478 |  |
| 01-20 | Preauthorized Credit | 13,531.39 |
|  | DISCOVER BUS SVC SETTLEMENT 040120 |  |
|  | 601101316547072 |  |

DMC 05404



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 • 978-922-2100 Member FDIC

DIRECT MARKETING CONCEPTS, INC
January 30, 2004

Page 8 of 9
2-8000215-86

| Date | Description | Additions |
|------|-------------|-----------|
| 01-21 | Ib/Tel Transfer | 161,368.00 |
| | FR ACC 02800020423 | |
| 01-21 | Deposit | 150.47 |
| 01-21 | Deposit | 208.00 |
| 01-21 | Deposit | 945.00 |
| 01-21 | Deposit | 6,247.50 |
| 01-21 | Preauthorized Credit | 755.37 |
| | ECHECK.NET FUNDING 040121 | |
| | 5187228 | |
| 01-21 | Preauthorized Credit | 1,052.89 |
| | DISCOVER BUS SVC SETTLEMENT 040121 | |
| | 601101316547072 | |
| 01-21 | Preauthorized Credit | 5,754.55 |
| | DISCOVER BUS SVC SETTLEMENT 040121 | |
| | 601101316547072 | |
| 01-21 | Preauthorized Credit | 8,874.38 |
| | DISCOVER BUS SVC SETTLEMENT 040121 | |
| | 601101316547072 | |
| 01-22 | Preauthorized Credit | 7,738.00 |
| | DISCOVER BUS SVC SETTLEMENT 040122 | |
| | 601101316547072 | |
| 01-22 | Preauthorized Credit | 11,192.93 |
| | ECHECK.NET FUNDING 040122 | |
| | 5187562 | |
| 01-23 | Ib/Tel Transfer | 118,000.00 |
| | FR ACC 02800020423 | |
| 01-23 | Deposit | 1,278.55 |
| 01-23 | Deposit | 4,000.00 |
| 01-23 | Preauthorized Credit | 7,645.99 |
| | ECHECK.NET FUNDING 040123 | |
| | 5187924 | |
| 01-23 | Preauthorized Credit | 11,966.63 |
| | DISCOVER BUS SVC SETTLEMENT 040123 | |
| | 601101316547072 | |
| 01-26 | Preauthorized Credit | 260.66 |
| | ECHECK.NET FUNDING 040126 | |
| | 5188479 | |
| 01-26 | Preauthorized Credit | 12,473.32 |
| | DISCOVER BUS SVC SETTLEMENT 040126 | |
| | 601101316547072 | |
| 01-27 | Ib/Tel Transfer | 240,285.00 |
| | FR ACC 02800020423 | |
| 01-27 | Wire Transfer-IN | 20,000.00 |
| | ORG DIRECT MARKETING CONCEPTS | |
| 01-27 | Preauthorized Credit | 3,478.39 |
| | DISCOVER BUS SVC SETTLEMENT 040127 | |
| | 601101316547072 | |

DMC 05405



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
240 Cabot Street, Beverly, MA 01915 · 978-922-2100 Member FDIC

DIRECT MARKETING CONCEPTS, INC
January 30, 2004

Page 9 of 9
2-8000215-86

| Date | Description | Additions |
|------|-------------|-----------|
| 01-27 | Preauthorized Credit | 3,912.65 |
| | DISCOVER BUS SVC SETTLEMENT 040127 | |
| | 601101316547072 | |
| 01-27 | Preauthorized Credit | 12,353.58 |
| | DISCOVER BUS SVC SETTLEMENT 040127 | |
| | 601101316547072 | |
| 01-29 | Ib/Tel Transfer | 7,188.00 |
| | FR ACC 02800020423 | |
| 01-29 | Preauthorized Credit | 7,104.39 |
| | DISCOVER BUS SVC SETTLEMENT 040129 | |
| | 601101316547072 | |
| 01-29 | Preauthorized Credit | 12,617.46 |
| | ECHECK.NET FUNDING 040129 | |
| | 5189644 | |
| 01-30 | Ib/Tel Transfer | 20,000.00 |
| | FR ACC 02800019093 | |
| 01-30 | Ib/Tel Transfer | 146,193.00 |
| | FR ACC 02800020423 | |
| 01-30 | Preauthorized Credit | 4,827.02 |
| | DISCOVER BUS SVC SETTLEMENT 040130 | |
| | 601101316547072 | |
| 01-30 | Preauthorized Credit | 7,183.28 |
| | ECHECK.NET FUNDING 040130 | |
| | 5190068 | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12-31 | 256,095.76 | 01-12 | 700,275.76 | 01-22 | 228,120.11 |
| 01-02 | 58,167.58 | 01-13 | 663,676.15 | 01-23 | 217,105.22 |
| 01-05 | 477,796.42 | 01-14 | 293,566.50 | 01-26 | 153,071.51 |
| 01-06 | 412,276.00 | 01-15 | 135,890.11 | 01-27 | 414,677.42 |
| 01-07 | 408,633.02 | 01-16 | 399,917.06 | 01-28 | 293,963.12 |
| 01-08 | 117,646.71 | 01-20 | 403,494.41 | 01-29 | 273,093.52 |
| 01-09 | 178,398.18 | 01-21 | 548,690.05 | 01-30 | 166,358.00 |

*Thank you for banking with Beverly National Bank*

DMC 05406





| | | |
|---|---|---|
| 1/29/04  4221  250.00 | 1/05/04  4632  2000.00 | 1/05/04  4673  2498.00 |
| Back side  4221 | Back side  4632 | Back side  4673 |
| 1/30/04  4463  313.53 | 1/05/04  4633  155.55 | 1/14/04  4675  395.00 |
| Back side  4463 | Back side  4633 | Back side  4675 |
| 1/05/04  4586  5728.00 | 1/30/04  4657  225.58 | 1/05/04  4681  186.66 |
| Back side  4586 | Back side  4657 | Back side  4681 |

DMC 05407



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
| Statement Date: | 01/30/04 |
| PAGE: | 11 |



| 1/02/04 | 4682 | 408.40 |
| 1/07/04 | 4694 | 6172.00 |
| 1/06/04 | 4714 | 12372.68 |
| Back side | 4682 | |
| Back side | 4694 | |
| Back side | 4714 | |
| 1/02/04 | 4685 | 1454.20 |
| 1/14/04 | 4712 | 14089.28 |
| 1/05/04 | 4718 | 44975.28 |
| Back side | 4685 | |
| Back side | 4712 | |
| Back side | 4718 | |
| 1/07/04 | 4687 | 144.69 |
| 1/02/04 | 4713 | 44200.00 |
| 1/05/04 | 4723 | 60.00 |
| Back side | 4687 | |
| Back side | 4713 | |
| Back side | 4723 | |

DMC 05408



**Account Number:** 2800021586
**Statement Date:** 01/30/04
**PAGE:** 12



| 1/20/04 | 4729 | 30.00 |
| 1/12/04 | 4739 | 49.99 |
| 1/09/04 | 4744 | 5320.00 |
| Back side | 4729 | |
| Back side | 4739 | |
| Back side | 4744 | |
| 1/08/04 | 4731 | 30.00 |
| 1/07/04 | 4740 | 49.99 |
| 1/02/04 | 4747 | 100000.00 |
| Back side | 4731 | |
| Back side | 4740 | |
| Back side | 4747 | |
| 1/06/04 | 4735 | 39.99 |
| 1/06/04 | 4741 | 3597.31 |
| 1/06/04 | 4758 | 2694.92 |
| Back side | 4735 | |
| Back side | 4741 | |
| Back side | 4758 | |

DMC 05409





| | | | | | |
|---|---|---|---|---|---|
| 1/09/04 | 4759 | 12699.54 | 1/12/04 | 4763 | 671.43 | 1/13/04 | 4767 | 2000.00 |

Back side 4759    Back side 4763    Back side 4767

| 1/05/04 | 4761 | 13526.66 | 1/06/04 | 4764 | 2680.03 | 1/06/04 | 4768 | 100.79 |

Back side 4761    Back side 4764    Back side 4768

| 1/07/04 | 4762 | 462.00 | 1/06/04 | 4765 | 16973.47 | 1/08/04 | 4769 | 161.56 |

DMC 05410

Back side 4762    Back side 4765    Back side 4769



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
(978) 922-2100     Member FDIC

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 01/30/04 |
| PAGE: | 14 |



| 1/13/04 | 4770 | 760.50 | 1/22/04 | 4773 | 18.63 | 1/09/04 | 4776 | 288.99 |
|---|---|---|---|---|---|---|---|---|

| Back side | 4770 | | Back side | 4773 | | Back side | 4776 |

| 1/06/04 | 4771 | 2888.69 | 1/09/04 | 4774 | 10070.01 | 1/07/04 | 4777 | 560.82 |

| Back side | 4771 | | Back side | 4774 | | Back side | 4777 |

| 1/08/04 | 4772 | 287400.00 | 1/07/04 | 4775 | 831.13 | 1/07/04 | 4778 | 439.71 |

| Back side | 4772 | | Back side | 4775 | | Back side | 4778 |

DMC 05411



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
| Statement Date: | 01/30/04 |
| PAGE: | 15 |



| 1/07/04 | 4779 | 620.63 | | 1/08/04 | 4782 | 1546.62 | | 1/07/04 | 4785 | 184.28 |

| Back side | 4779 | | Back side | 4782 | | Back side | 4785 |

| 1/12/04 | 4780 | 391.77 | | 1/07/04 | 4783 | 512.14 | | 1/06/04 | 4786 | 20178.00 |

| Back side | 4780 | | Back side | 4783 | | Back side | 4786 |

| 1/07/04 | 4781 | 319.32 | | 1/05/04 | 4784 | 3891.18 | | 1/09/04 | 4787 | 375.00 |



| Back side | 4781 | | Back side | 4784 | | Back side | 4787 |

DMC 05412



## BEVERLY NATIONAL BANK
### EARNING YOUR TRUST SINCE 1802

(978) 922-2100       Member FDIC

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 01/30/04 |
| PAGE: | 16 |



| 1/08/04 | 4788 | 194.40 | 1/09/04 | 4791 | 8769.18 | 1/02/04 | 4794 | 5488.75 |
|---|---|---|---|---|---|---|---|---|
| Back side | 4788 | | Back side | 4791 | | Back side | 4794 | |
| 1/12/04 | 4789 | 195.26 | 1/09/04 | 4792 | 3722.96 | 1/06/04 | 4795 | 565.69 |
| Back side | 4789 | | Back side | 4792 | | Back side | 4795 | |
| 1/09/04 | 4790 | 73.50 | 1/12/04 | 4793 | 99.49 | 1/06/04 | 4796 | 1157.93 |
| Back side | 4790 | | Back side | 4793 | | Back side | 4796 | |



DMC 05413



Account Number: 2800021586
Statement Date: 01/30/04
PAGE: 17





**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
| Statement Date: | 01/30/04 |
| PAGE: | 18 |



| 1/08/04 | 4808 | 5485.00 | 1/23/04 | 4811 | 50000.00 | 1/14/04 | 4814 | 2100.00 |
|---|---|---|---|---|---|---|---|---|
| Back side | 4808 | | Back side | 4811 | | Back side | 4814 | |
| 1/14/04 | 4809 | 241920.00 | 1/20/04 | 4812 | 438.45 | 1/15/04 | 4815 | 27.38 |
| Back side | 4809 | | Back side | 4812 | | Back side | 4815 | |
| 1/14/04 | 4810 | 66.90 | 1/12/04 | 4813 | 10000.00 | 1/16/04 | 4816 | 4100.00 |
| Back side | 4810 | | Back side | 4813 | | Back side | 4816 | |

DMC 05415



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

Account Number:    2800021586
Statement Date:    01/30/04
PAGE:    19



| 1/14/04 | 4817 | 685.00 | 1/13/04 | 4820 | 22042.30 | 1/15/04 | 4823 | 24237.23 |
| Back side | 4817 | | Back side | 4820 | | Back side | 4823 | |
| 1/16/04 | 4818 | 4990.36 | 1/15/04 | 4821 | 150.38 | 1/12/04 | 4824 | 6883.50 |
| Back side | 4818 | | Back side | 4821 | | Back side | 4824 | |
| 1/13/04 | 4819 | 14959.09 | 1/14/04 | 4822 | 200.87 | 1/13/04 | 4825 | 175.00 |
| Back side | 4819 | | Back side | 4822 | | Back side | 4825 | |

DMC 05416



BEVERLY NATIONAL BANK
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

Account Number:    2800021586
Statement Date:    01/30/04
PAGE:    20



| Date | Check # | Amount |
|------|---------|--------|
| 1/13/04 | 4826 | 138.40 |
| 1/16/04 | 4829 | 20.00 |
| 1/16/04 | 4832 | 286.18 |
| 1/14/04 | 4827 | 845.27 |
| 1/16/04 | 4830 | 263.20 |
| 1/16/04 | 4833 | 373.05 |
| 1/14/04 | 4828 | 787.68 |
| 1/20/04 | 4831 | 477.00 |
| 1/16/04 | 4834 | 149.13 |

Back side 4826    Back side 4829    Back side 4832
Back side 4827    Back side 4830    Back side 4833
Back side 4828    Back side 4831    Back side 4834

DMC 05417



BEVERLY NATIONAL BANK
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
| Statement Date: | 01/30/04 |
| PAGE: | 21 |



| 1/16/04 | 4835 | 184.21 | 1/16/04 | 4838 | 1502.11 | 1/15/04 | 4841 | 825.62 |

| Back side | 4835 | Back side | 4838 | Back side | 4841 |

| 1/21/04 | 4836 | 80.46 | 1/13/04 | 4839 | 684.00 | 1/13/04 | 4842 | 9899.07 |

| Back side | 4836 | Back side | 4839 | Back side | 4842 |

| 1/13/04 | 4837 | 4791.53 | 1/15/04 | 4840 | 190.00 | 1/20/04 | 4843 | 33071.28 |

DMC 05418

| Back side | 4837 | Back side | 4840 | Back side | 4843 |



**BEVERLY NATIONAL BANK**
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 01/30/04 |
| PAGE: | 22 |



| 1/14/04 | 4844 | 35000.00 | 1/23/04 | 4847 | 22219.15 | 1/20/04 | 4851 | 16875.00 |
|---|---|---|---|---|---|---|---|---|
| Back side | 4844 | | Back side | 4847 | | Back side | 4851 | |
| 1/14/04 | 4845 | 87.93 | 1/26/04 | 4848 | 30650.87 | 1/22/04 | 4852 | 80500.00 |
| Back side | 4845 | | Back side | 4848 | | Back side | 4852 | |
| 1/14/04 | 4846 | 308.88 | 1/15/04 | 4850 | 75.00 | 1/13/04 | 4853 | 1004.39 |

DMC 05419



| Back side | 4846 | | Back side | 4850 | | Back side | 4853 |
|---|---|---|---|---|---|---|



| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 01/30/04 |
| PAGE: | 23 |



| 1/30/04 | 4854 | 13764.76 |
| 1/13/04 | 4857 | 1115.63 |
| 1/14/04 | 4860 | 37340.60 |

| Back side | 4854 | Back side | 4857 | Back side | 4860 |

| 1/20/04 | 4855 | 10000.00 |
| 1/16/04 | 4858 | 34615.18 |
| 1/12/04 | 4861 | 745.50 |

| Back side | 4855 | Back side | 4858 | Back side | 4861 |

| 1/22/04 | 4856 | 658.75 |
| 1/14/04 | 4859 | 386.58 |
| 1/22/04 | 4862 | 7500.00 |

DMC 05420

| Back side | 4856 | Back side | 4859 | Back side | 4862 |





DMC 05421





| 1/22/04 | 4873 | 3291.95 | 1/23/04 | 4876 | 239.99 | 1/21/04 | 4879 | 38.25 |
|---------|------|---------|---------|------|--------|---------|------|-------|

Back side 4873 — Back side 4876 — Back side 4879

| 1/23/04 | 4874 | 48.53 | 1/22/04 | 4877 | 655.32 | 1/30/04 | 4880 | 9970.94 |
|---------|------|-------|---------|------|--------|---------|------|---------|

Back side 4874 — Back side 4877 — Back side 4880

| 1/22/04 | 4875 | 676.03 | 1/22/04 | 4878 | 1826.64 | 1/27/04 | 4881 | 4991.93 |
|---------|------|--------|---------|------|---------|---------|------|---------|

Back side 4875 — Back side 4878 — Back side 4881

DMC 05422



# BEVERLY NATIONAL BANK
### EARNING YOUR TRUST SINCE 1802
(978) 922-2100     Member FDIC

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 01/30/04 |
| PAGE: | 26 |



| 1/21/04 | 4882 | 4736.50 | 1/28/04 | 4886 | 34020.00 | 1/22/04 | 4890 | 48.38 |
|---|---|---|---|---|---|---|---|---|
| Back side | 4882 | | Back side | 4886 | | Back side | 4890 | |
| 1/27/04 | 4883 | 407.02 | 1/21/04 | 4887 | 201.57 | 1/23/04 | 4891 | 1821.75 |
| Back side | 4883 | | Back side | 4887 | | Back side | 4891 | |
| 1/23/04 | 4885 | 140.00 | 1/22/04 | 4889 | 3565.50 | 1/29/04 | 4892 | 8711.10 |
| Back side | 4885 | | Back side | 4889 | | Back side | 4892 | |

DMC 05423



# BEVERLY NATIONAL BANK
## EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 01/30/04 |
| PAGE: | 27 |



| 1/21/04 | 4893 | 65.20 |
| 1/21/04 | 4896 | 7271.15 |
| 1/29/04 | 4899 | 225.00 |

Back side 4893 | Back side 4896 | Back side 4899

| 1/21/04 | 4894 | 79.98 |
| 1/21/04 | 4897 | 171.26 |
| 1/23/04 | 4900 | 34527.00 |

Back side 4894 | Back side 4897 | Back side 4900

| 1/21/04 | 4895 | 1125.00 |
| 1/23/04 | 4898 | 1370.00 |
| 1/26/04 | 4901 | 33000.00 |

DMC 05424



Back side 4895 | Back side 4898 | Back side 4901



BEVERLY NATIONAL BANK
EARNING YOUR TRUST SINCE 1802
(978) 922-2100    Member FDIC

Account Number:    2800021586
Statement Date:    01/30/04
PAGE:    28



| 1/22/04 | 4902 | 737.35 |
| 1/26/04 | 4905 | 42.48 |
| 1/27/04 | 4908 | 165.00 |

| Back side | 4902 | | Back side | 4905 | | Back side | 4908 |

| 1/23/04 | 4903 | 571.05 |
| 1/30/04 | 4906 | 1810.99 |
| 1/29/04 | 4909 | 177.68 |

| Back side | 4903 | | Back side | 4906 | | Back side | 4909 |

| 1/29/04 | 4904 | 3231.81 |
| 1/26/04 | 4907 | 968.99 |
| 1/27/04 | 4910 | 1300.00 |

DMC 05425

| Back side | 4904 | | Back side | 4907 | | Back side | 4910 |



## BEVERLY NATIONAL BANK
### EARNING YOUR TRUST SINCE 1802
(978) 922-2100     Member FDIC

| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 01/30/04 |
| PAGE: | 29 |



| 1/30/04 | 4911 | 6065.57 | 1/26/04 | 4914 | 9635.50 | 1/27/04 | 4918 | 2475.00 |
|---|---|---|---|---|---|---|---|---|
| Back side | 4911 | | Back side | 4914 | | Back side | 4918 | |



| 1/27/04 | 4912 | 778.30 | 1/29/04 | 4916 | 35183.86 | 1/23/04 | 4919 | 25000.00 |
|---|---|---|---|---|---|---|---|---|
| Back side | 4912 | | Back side | 4916 | | Back side | 4919 | |



| 1/28/04 | 4913 | 70000.00 | 1/27/04 | 4917 | 120.77 | 1/22/04 | 4920 | 25000.00 |
|---|---|---|---|---|---|---|---|---|

DMC 05426

| Back side | 4913 | | Back side | 4917 | | Back side | 4920 | |
|---|---|---|---|---|---|---|---|---|





| Account Number: | 2800021586 |
|---|---|
| Statement Date: | 01/30/04 |
| PAGE: | 30 |



1/27/04    4921    5000.00

Back side    4921



1/30/04    4925    241920.00

Back side    4925





1/30/04    4926    111.00



Back side    4926

DMC 05427

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

CAPPSEALS, INC.,                           )
                                           )
             Plaintiff,                     )
                                           )
v.                                         )
                                           )
DIRECT MARKETING CONCEPTS, INC.,)
ITV DIRECT, INC., DIRECT                   )    C.A. No. 05-11907-JLT
FULFILLMENT, LLC, DONALD                   )
BARRETT, and ROBERT MAIHOS,                )
                                           )
             Defendants.                    )
                                           )

### AFFIDAVIT OF SCOTT SILVERMAN

### EXHIBIT J

ITV Direct
Profit & Loss
January 1 through July 26, 2006

| | Jan 1 - Jul/26, 06 |
|---|---|
| Net Income | 0.00 |

DMC03789

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| CAPPSEALS, INC.,             ) | |
|           ) | |
|        Plaintiff,      ) | |
|           ) | |
| v.           ) | |
|           ) | |
| DIRECT MARKETING CONCEPTS, INC., ) | C.A. No. 05-11907-JLT |
| ITV DIRECT, INC., DIRECT    ) | |
| FULFILLMENT, LLC, DONALD    ) | |
| BARRETT, and ROBERT MAIHOS,   ) | |
|           ) | |
|        Defendants.     ) | |
|           ) | |

**AFFIDAVIT OF SCOTT SILVERMAN**

**EXHIBIT K**

| Corporate | ITV Direct | ITV Media | ITV Studios | Products |

## ITV DIRECT - Total Infomercial Marketing

Home » Corporate » Executives

ITV History

Mission

Vision

Executives

▣ Donald Barrett,
Founder & President

   ◘ Kristen N. Nguyen,
Executive Assistant to
Founder & President

◘ Robert A. Maihos,
Vice President

   ◘ Shauna Favalora,
Executive Assistant to
Vice President

◘ Steve Paris,
Executive Vice President

◘ Michael Sciucco Esq.,
General Counsel

◘ Angelo Tilas,
Chief Financial Officer

◘ Christopher J. Meusel,
Chief Information Officer

◘ Brad Tuttle,
Chief Operating Officer

◘ Jason Bernabei, VP of
Marketing & Business
Development

◘ Matt Ribaudo, VP of
Campaign Development &
Production

◘ Jesse Jalbert, Director of
Campaign Management

◘ Jillian Milbury,
Business Development

◘ Jim Lottman,
VP of Sales

◘ John Maihos, VP of
Human Resources &
Communications

◘ Catherine Ratcliffe, VP of
Customer Satisfaction

◘ Michelle Peña, VP of
Media Services

◘ Jack Freeman,
VP of Internal Affairs

◘ Geoff Gorewitz,
Director of Quality Control

◘ Dan Warner, Director of
Promotion & Marketing

## Donald Barrett, Founder and President



*"ITV Direct is the only true, full service, turnkey infomercial provider in America."*

**An unprecedented industry leader**
With his tremendously successful, comprehensive and integrated DRTV system, Barrett has created a niche in the Direct Response market. Always keeping quality at the forefront, his company has gained an excellent reputation for rolling out high quality and reputable products. As a result, the ITV customer base is exploding, and ITV customers call again and again to order from him.

His unique interview format shows pique viewer-interest, and allow the guest to explain his/her story and the science behind the product. Barrett's experience in DRTV coupled with his extensive knowledge of the DRTV audience makes for a winning show. He has a true talent for asking the questions everyone wants to know, and his genuine and observant questions reflect the interests of the consumer.

**An integrated DR solution**
Working as a pizza chef and an independent nutritional distributor just six short years ago, Barrett put his big dream into action. He wanted to create a comprehensive and integrated Direct Response solution as a way for independent inventors to effectively market their products. A huge proponent of living a healthy lifestyle, Barrett chose to only market products and services that "positively impact people.™" Barrett knew that the only way to effectively manage a campaign in the fast paced DR industry was to bring everything in house. The result of his hard work is ITV Direct, the only true, full service, turnkey infomercial provider in America.

Founder, President and Chairman, Donald Barrett is a dynamic 31 year old who is driven by a passion and energy that is electrifying to everyone in his contact. Charismatic and motivational, Barrett has fostered an atmosphere of loyalty and dedication throughout ITV, and in turn, has a company of talented and driven team players who know how to effectively implement Barrett's dream. He continues to lead this history making company into new and exciting markets and realms of opportunity.

**Moving forward**
As the ITV family of products, services and companies grows, Barrett's sphere of influence is also expanding, and he is moving rapidly to develop the realm of ITV's business and charitable ventures. Barrett is not only a skilled entrepreneur, but an influential leader in his community. He is a long time sponsor of the American Red Cross, an active member of the Advisory Board for the Beverly National Bank, speaks regularly at local High Schools, and is an enthusiastic and talented athlete on the ITV Direct Flag Football, Softball, and Tennis Teams. Barrett actively endorses a balanced and healthy lifestyle and promotes a message inline with ITV Direct's mission; he does not use or condone the use of prescription or non-prescription drugs.

He is also spearheading exciting new direct selling opportunities that, for the first time in history, marry the power of Direct Response television with incredible home-based income opportunities. With this new program, ITV Ventures, distributors will sell quality, life-changing products through a business-building opportunity that will revolutionize the industry of home based businesses.

Sharp, savvy and observant, Barrett has a gift for keeping his eye on the big picture. He knows what he likes when he sees it – and will not settle for anything less. With Barrett and his killer DR instincts at the helm, ITV is headed into exciting new territory.



Want to see what total info-mercial marketing is? Get the inside view, now!

Take the ITV Direct Tour



Your Product, On Our Show!

Do you have a life-changing product to market?

Online Questionnaire

Featured Success Story



FlexProtex®
Read more about this overnight DR sensation!

Read Featured Story

Latest News

- Dru Martin, Director of
  Video & Campaign
  Production

- Brad Treadwell,
  Director of Purchasing

- Mike Liacos,
  Shipping Manager

Careers

Facilities

Directions

**Inventors of life-changing products, your search has ended. If you want the distinctive and effective look of Donald Barrett's long format interview or short form, you have arrived. Welcome to ITV Direct. The only true, full service, turnkey infomercial provider in America.**

August 11, 2006
**Health Pioneers
Barrett and Trudeau
Join Forces**

June 22, 2006
**Shadow Day at ITV**

April 21, 2006
**ITV Launches
National Infomercial,
Almighty Cleanse™**

Contact Us | Sitemap | Legal | Privacy Policy
FlexProtex® | SeaVegg™ | Almighty Cleanse™ | Rice 'n Shine™ | Product Specials | Help End FDA Nutrient Suppression

© 2006 ITV Direct, Inc. All Rights Reserved

*These statements have not been evaluated by the Food & Drug Administration. These products are not intended to diagnose, treat, cure or prevent any disease.

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| CAPPSEALS, INC., | ) |
| Plaintiff, | ) |
| v. | ) |
| DIRECT MARKETING CONCEPTS, INC., ITV DIRECT, INC., DIRECT FULFILLMENT, LLC, DONALD BARRETT, and ROBERT MAIHOS, | ) C.A. No. 05-11907-JLT |
| Defendants. | ) |

## AFFIDAVIT OF SCOTT SILVERMAN

## EXHIBIT L



Corporate    ITV Direct    ITV Media    ITV Studios    Products

# ITV DIRECT - Total Infomercial Marketing

Home

Latest News

- August 2006
- June 2006
- April 2006

News Archive

## News

### Barrett Inspires Saugus High Students to "Dream Big."



**March 30, 2006   Saugus, Massachusetts**
During the fifty minutes Saugus High Seniors usually spend learning Calculus, Donald Barrett gave them an inspirational glimpse into what their future can hold – if they "dream big."

A graduate of Saugus High, Class of '93, Barrett was not necessarily the best student. Yet today, at just 31, Donald is founder, President and Chairman of ITV Direct. ITV Direct is revolutionizing the Direct Response industry (also known as advertising by infomercials) with its unique in-house setup. After just six years on the map, ITV Direct has exploded out of its infancy and brings in millions in sales annually. Donald has attracted a loyal and talented group of professionals that help make ITV what it is today, but no one would deny that it is Donald's blood that drives the heartbeat of his pioneering young company.

Donald's message to the students was simple, yet it is one that many youths have difficulty believing. He told them, "If you put your mind to it, you will succeed." He reminded them not to give up when they confront a problem. Instead of giving up they need to rise above the challenge and succeed.

"You have to want it, and see it so you can make it happen." He also told them that it doesn't matter if they are good at something or not. He reassured them that, "If you have a great attitude, set goals and aim high, you will get where you want to go." Of his rise from pizza chef to owner of a multi-million dollar company, Donald said, "Everyone told me I couldn't do it, that I was just a pizza guy dreaming big."

The class' Math teacher, Mrs. Laurie Golan invited Donald to speak in her class. Golan was also Donald's High School math teacher. She remembered Donald as an energetic youth, even though he was not a star student. Golan asked Donald to tell his story to her students, and express how he took his greatest strengths – his creativity, energy and drive – to make himself successful. Donald is a strong believer in ongoing self-education, and also impressed upon the students an important personal message: he does not use or condone the use of prescription or non-prescription drugs.

Donald presented each student with a book and an audio CD containing inspirational messages that have been extremely influential to his success. He gave copies of the book, The Magic of Thinking Big, by David J. Schwartz, Ph.D. and an audio CD entitled *The Strangest Secret for Succeeding in the World Today* by Earl Nightingale. Donald also invited the students to participate in a "Shadow Day" hosted by ITV where they will get an even richer taste of success, as well as a ride to lunch in the new company limo.

### ITV President Presents Award to Local Hero

**March 30, 2006   Danvers, Massachusetts**
At an early morning breakfast organized by the American Red Cross, Donald Barrett, President & Chairman of ITV Direct, presented an award to Steve Hoggard of Byfield, Massachusetts for his outstanding bravery in the face of danger. Steve Hoggard was driving along Route One in Byfield when he spotted a vehicle consumed in flames. While many other cars continued to pass by, Steve pulled over and found the driver, William Hughes, injured and disoriented. Steve successfully guided William to safety and may



Want to see what total info-mercial marketing is? Get the inside view, now!

**Take the ITV Direct Tour**

**Your Product, On Our Show!**

Do you have a life-changing product to market?

**Online Questionnaire**

**Featured Success Story**



**FlexProtex®**
Read more about this overnight DR sensation!

**Read Featured Story**

**Latest News**

have saved a life.

Of Steve's outstanding bravery, Barrett said "We want to thank you from ITV Direct. A hero is someone who has really no fear in the face of danger for a just cause. We at ITV want to thank you, and salute you in giving you this award. Thank you."

The main event of this year's breakfast was the moving presentation of the Memorial Hero Award. This year's award was given in memory of Army 1st Lt. Derek S. Hines, a local man who died on September 1, 2005 in Afghanistan, serving his country in Operation Enduring Freedom. The Memorial Hero Award was presented to the Hines family: his parents Steven and Sue and his brother, Trevor. All present were deeply moved by the beauty of Derek's dedication and the tragedy of his loss.

This is ITV's fourth year attending the breakfast as a corporate sponsor. ITV is also a regular contributor to the Red Cross. In the fall of 2005, ITV used their inbound call center to help raise donations for the American Red Cross' Hurricane Katrina Relief Effort. They presented a check to the American Red Cross for over $5,000.

Other ITV staff in attendance were: Kristen Nguyen, Bob Maihos, Michael Anzalone, Steve Paris, Jason Bernabei, and John Maihos.

August 11, 2006
**Health Pioneers Barrett and Trudeau Join Forces**

June 22, 2006
**Shadow Day at ITV**

April 21, 2006
**ITV Launches National Infomercial, Almighty Cleanse™**

---

**ITV Direct General Counsel, Michael Sciucco, Congressman Ron Paul, and Attorney Jonathan Emord discuss "Do the FDA and FTC abuse their Power?" on Talk Star Radio**

**March 11, 2006  Boston, Massachusetts**
On March 11, General Counsel at ITV Direct, Michael Sciucco, and Jonathan Emord, Constitutional Attorney and host of Health Law and Politics on www.talkstarradio.com, discussed the Health Freedom Protection Act now pending in Congress. This bill would end FDA and FTC censorship of health information. Emord and his guests discussed the bill, as well as the suppression of health information that inspired this national movement. Attorney Sciucco discussed this hot topic alongside Congressman Ron Paul (principal sponsor of the bill), Steve Wallach (President of American Longevity), and Mike Burst of King Orchards.

Standing up to big government agencies is something most people hope to never do, yet Attorney Sciucco, has been an active leader of the Health Freedom Protection Act HR 4282 (currently pending in the House), and is a zealous advocate of free speech as it relates to dietary supplements. Sciucco became involved with the Health Freedom Protection Act after his employer, ITV Direct, Inc., came under close scrutiny by the FTC for marketing dietary supplements.

Sciucco's employer, ITV Direct, Inc., promotes and markets products and services that "Positively Impact People.™" In a prescription-happy society, where the pharmaceutical industry touts annual profits in the trillions, ITV has most appropriately found it's niche in the promotion of effective, high-quality, all-natural dietary supplements. These supplements, unlike the majority of prescription drugs, do not carry any scary side effects and provide consumers with a more natural alternative to traditional medicine.

The dietary supplement industry is highly regulated by the FTC, and for some reason ITV has become a specific target for the FTC's scrutiny. This regulation is a frustrating point for the marketers and lawyers of dietary supplements because the standard for what is deemed "competent and reliable evidence," (as it relates to the truthful advertisement of dietary supplements), is extremely vague. ITV Direct, Inc. will not market any product without first collaborating with internal and external scientists, gathering substantiation and evaluating the quality behind that substantiation.

"The FTC has not once asked us for substantiation on any of our advertisements for the claims we are making." Sciucco reported. "The FTC says we do not have enough [substantiation]. We have so much, to the point that it might be overwhelming for them to sit down and evaluate the science that we have. We do have someone on the staff that is educated in neuroscience, and we consult with PhD's and MD's to make sure we have the scientific evidence we feel we need. Science is a subjective call, some say this is sufficient, others will say it's not."

The dietary supplement market is highly regulated using a vague standard, therefore companies like ITV are extremely limited as to the claims they can make regarding their natural supplements – regardless of weather the claims are in fact true. To make a claim on a dietary supplement, a company has to spend years, and an enormous amount of money to approve their claims with the FDA and FTC. Currently, only drugs can "treat, cure or prevent" any disease, period. Increasingly, more and more conditions are being labeled as diseases: heartburn is now acid reflux disease, hyperactive children have ADHD, and there is even medication for restless leg syndrome.

The FTC has twice attempted, and failed, to shut ITV down without even requesting to see or review the substantiation behind their products. Emord's comment on the FTC's actions against ITV Direct Inc., went as follows: "It is one thing to stop fraud, it is quite another thing to regulate to the extent of denying people their rights under the Fifth Amendment of due process, and to presuming them guilty until they prove themselves innocent, and to detain them and to run them into the mud."

Sciucco and others believe there is a mass suppression of health information in the United States, to such an extent they believe the current system is a violation of First Amendment rights. The Health Freedom Protection Act, currently pending in the house, would end FDA and FTC censorship of health information.

Commenting upon the current situation for marketers of dietary supplements, Sciucco said, that "many companies are forced to settle with the FTC or pull advertisements off the air because they lack the resources to stand up and fight. We are one of the few fighting back. In the marketplace companies like us are starting to rally behind us because we need to get this information out to the people. This is information that can really help people. We can't talk about the benefits as they relate to the products."

---

**For more information about Jonathan Emord and how you can help to end FDA and FTC suppression of health information, click here:**

**Did you know** that the FDA prohibits companies from telling you how nutrients in their products can prevent or treat disease?

**Please help us put an end to FDA and FTC suppression of health information. Sign and return to us a copy of our petition to Congress. Thank you.**

**Please help us** put an end to FDA and FTC suppression of health information. Sign and return to us a copy of our petition to Congress. Thank you.    **DOWNLOAD PETITION**

---



**Information on Jonathan Emord from Talk Star Radio's website:**

Jonathan Emord, the only attorney in history who has defeated the Food and Drug Administration in federal court on six separate occasions, hosts a new show "Health Law and Politics." The program airs every Saturday from 4PM to 6PM Eastern and Sunday from 2PM to 4PM Eastern, via radio stations nationwide and over the Talk Star Radio Network.

Emord's program documents instances of FDA and FTC abuse of power that sacrifice life or liberty. He interviews experts in the fields of health and medicine, litigants in cases against the FDA and the FTC, members of Congress and other government decision makers, and victims of FDA denial of access to medical treatment or health information. He also provides his own expert commentary on the legal and health implications of the government's actions. "We will reveal the cost in human life, health, and liberty of political decisions that protect drug companies from competition at the expense of consumers," Emord said. "We will show how FDA and FTC fail to follow the rule of law, harm those they were designed to help, and ignore the will of Congress, the Courts, and the American people," he said.

To download the archive of the entire radio show, or for more info about Michael Sciucco's interview or Jonathan Emord, please visit: http://www.emord.com/events/radio/

---

**Contact Us | Sitemap | Legal | Privacy Policy**
FlexProtex® | SeaVegg™ | Almighty Cleanse™ | Rice 'n Shine™ | Product Specials | Help End FDA Nutrient Suppression

© 2006 ITV Direct, Inc. All Rights Reserved

*These statements have not been evaluated by the Food & Drug Administration. These products are not intended to diagnose, treat, cure or prevent any disease.